UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK

------------------------------------------------------------------ X

NML CAPITAL, LTD.,

                              Plaintiff,

              - against -

THE REPUBLIC OF ARGENTINA,

                              Defendant.

08 Civ. 6978 (TPG)
09 Civ. 1707 (TPG)
09 Civ. 1708 (TPG)

------------------------------------------------------------------ X

AURELIUS CAPITAL MASTER, LTD. and
ACP MASTER, LTD.,

                              Plaintiffs,

              - against -

THE REPUBLIC OF ARGENTINA,

                              Defendant.

09 Civ. 8757 (TPG)
09 Civ. 10620 (TPG)

------------------------------------------------------------------ X

AURELIUS OPPORTUNITIES FUND II, LLC
and AURELIUS CAPITAL MASTER, LTD.,

                              Plaintiffs,

              - against -

THE REPUBLIC OF ARGENTINA,

                              Defendant.

10 Civ. 1602 (TPG)
10 Civ. 3507 (TPG)
10 Civ. 3970 (TPG)
10 Civ. 8339 (TPG)

------------------------------------------------------------------ X *(captions continue on following page)*

**NOTICE OF APPEAL**

```
------------------------------------------------------------ X
BLUE ANGEL CAPITAL I LLC,                 :
                                          :
                          Plaintiff,      :   10 Civ. 4101 (TPG)
                                          :   10 Civ. 4782 (TPG)
               - against -                :
                                          :
THE REPUBLIC OF ARGENTINA,                :
                                          :
                          Defendant.      :
                                          :
------------------------------------------------------------X
OLIFANT FUND, LTD.,                       :
                                          :
                          Plaintiff,      :   10 Civ. 9587 (TPG)
                                          :
               - against -                :
                                          :
THE REPUBLIC OF ARGENTINA,                :
                                          :
                          Defendant.      :
                                          :
------------------------------------------------------------X
PABLO ALBERTO VARELA, et al.,             :
                                          :
                          Plaintiffs,     :   10 Civ. 5338 (TPG)
                                          :
               - against -                :
                                          :
THE REPUBLIC OF ARGENTINA,                :
                                          :
                          Defendant.      :
------------------------------------------------------------X
```

## NOTICE OF APPEAL

Notice is hereby given that the Republic of Argentina ("Republic"), defendant in the above-captioned cases, hereby appeals to the United States Court of Appeals for the Second Circuit from the Order entered in these actions on March 12, 2015, as well as all associated orders. The Order erroneously modified and extended the injunctions entered on November 21, 2012, so as to enjoin payments on certain U.S. dollar-denominated bonds governed by Argentine

law and payable in Argentina unless and until the Republic makes a "ratable payment" to

plaintiffs.

Dated: New York, New York
      April 6, 2015

CLEARY GOTTLIEB STEEN & HAMILTON LLP

By:    /s/ Carmine Boccuzzi                
     Jonathan I. Blackman (jblackman@cgsh.com)
     Carmine D. Boccuzzi (cboccuzzi@cgsh.com)

     One Liberty Plaza
     New York, New York 10006
     (212) 225-2000

*Attorneys for the Republic of Argentina*

STAYED,APPEAL,ECF,RELATED,SM

# U.S. District Court
## Southern District of New York (Foley Square)
## CIVIL DOCKET FOR CASE #: 1:08–cv–06978–TPG

NML Capital, Ltd. v. The Republic of Argentina
Assigned to: Judge Thomas P. Griesa
Related Cases: 1:07–cv–01910–TPG
               1:14–cv–05849–TPG
               1:14–cv–07258–TPG
               1:14–cv–08303–TPG
               1:14–cv–07739–TPG
               1:14–cv–08000–TPG
               1:14–cv–09095–TPG
               1:14–cv–09427–TPG
               1:14–cv–07637–TPG
               1:14–cv–10064–TPG
               1:14–cv–05675–TPG
               1:14–cv–10016–TPG
               1:14–cv–09855–TPG
               1:14–cv–10220–TPG
               1:14–cv–10201–TPG
               1:15–cv–00710–TPG
               1:15–cv–01553–TPG
               1:15–cv–01718–TPG
               1:15–cv–01588–TPG
Cause: 28:1330 Breach of Contract

Date Filed: 08/05/2008
Jury Demand: None
Nature of Suit: 190 Contract: Other
Jurisdiction: Federal Question

**Plaintiff**

**NML Capital, Ltd.**                    represented by    **Charles I. Poret**
Dechert, LLP (NYC)
1095 Avenue of the Americas
New York, NY 10036–6797
(212)698–3532
Fax: (212)698–3599
Email: charles.poret@dechert.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Dennis H. Hranitzky**
Dechert, LLP (NYC)
1095 Avenue of the Americas
New York, NY 10036–6797
(212) 698–3500
Fax: (212) 698–3599
Email: dennis.hranitzky@dechert.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Samuel Reed**
Quinn Emanuel
51 Madison Avenue, 22nd Floor
New York, NY 10010
212–702–8100
Fax: 212–702–8200
Email: kevinreed@quinnemanuel.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert A. Cohen**
Dechert, LLP (NYC)
1095 Avenue of the Americas
New York, NY 10036–6797
(212)698–3501
Fax: (212)698–3599
Email: robert.cohen@dechert.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Susan Yoshiko Shamoto**
Dechert, LLP (NYC)
1095 Avenue of the Americas
New York, NY 10036–6797
(212) 698–3500 x3583
Fax: (212) 314–0083
Email: susan.shamoto@dechert.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**William Brady Mack , III**
Quinn Emanuel Urquhart &Sullivan LLP
51 Madison Avenue
22nd Floor
New York, NY 10010
(212)–849–7154
Fax: (212)–849–7100
Email: williammack@quinnemanuel.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Charles Richard Jacob , III**
Miller &Wrubel, P.C.
570 Lexington Avenue,25th Floor
New York, NY 10022
(212) 336–3500
Fax: (212) 336–3555
Email: cjacob@mw–law.com
*ATTORNEY TO BE NOTICED*

**David Scott Hoffner**
Hoffner PLLC
325 Broadway, Suite 505
New York, NY 10007
(212) 941–8137
Fax: (212) 941–8137
Email: hoffner@hoffnerpllc.com
*ATTORNEY TO BE NOTICED*

**Eric Christopher Kirsch**
Dechert, LLP (NYC)
1095 Avenue of the Americas
New York, NY 10036–6797
(212)–649–8719
Fax: (212)–698–0419
Email: eric.kirsch@dechert.com
*TERMINATED: 11/25/2013*

**Jason Mendro**
Gibson, Dunn &Crutcher LLP
1050 Connecticut Avenue N.W
Washington, DC 20036
(202) 887–3726
Fax: (202) 467–0539
Email: jmendro@gibsondunn.com

*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Jennings F. Durand**
Dechert LLP
Cira Centre 2929 Arch Street
Philadelphia, PA 19104
(215)–994–2271
Fax: (215)–655–2271
Email: jennings.durand@dechert.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Jeremy Mack Sher**
Miller &Wrubel, P.C.
570 Lexington Avenue,25th Floor
New York, NY 10022
(212) 336–3510
Fax: (212) 336–3555
Email: jsher@mw–law.com

**Matthew Dempsey McGill**
Gibson, Dunn &Crutcher, LLP (DC)
1050 Connecticut Avenue, N.W.
Washington, DC 20036
(202)–887–3680
Fax: (202)–530–9662
Email: mmcgill@gibsondunn.com
*ATTORNEY TO BE NOTICED*

**Theodore B. Olson**
Gibson, Dunn &Crutcher LLP
1050 Connecticut Avenue
North West
Washington, DC 20036
(202) 955–8500
Fax: (202) 530–9575
Email: tolson@gibsondunn.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

## V.

**Appellant**

| | | |
|---|---|---|
| **Administracion Nacional de Seguridad Social** | represented by | **Lauren Emily Aguiar**<br>Skadden, Arps, Slate, Meagher &Flom LLP (NYC)<br>Four Times Square<br>New York, NY 10036<br>(212) 735–3000 x2235<br>Fax: (212) 777–2235<br>Email: laguiar@skadden.com<br>*LEAD ATTORNEY* |

**Appellant**

| | | |
|---|---|---|
| **Union de Administradoras de Fondos De Jubilaciones Y Pensiones** | represented by | **Oliver J. Armas**<br>Chadbourne &Parke LLP (NY)<br>1301 Avenue of the Americas<br>New York, NY 10019<br>(212) 408–5100<br>Fax: (212) 541–5369<br>Email: oliver.armas@hoganlovells.com<br>*LEAD ATTORNEY* |

*ATTORNEY TO BE NOTICED*

**Appellant**

**Consolidar AFJP S.A.**       represented by   **Robert Edward Grossman**
Chadbourne &Parke LLP
30 Rockefeller Plaza
New York, NY 10112
212 408 5236
Fax: 646 710 5236
Email: rgrossman@chadbourne.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Appellant**

**Arauca Bit AFJP S.A.**       represented by   **Robert Edward Grossman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Appellant**

**Consolidar AFJP S.A.**       represented by   **Consolidar AFJP S.A.**
212–408–5487
Fax: 646–710–5487
Email: thall@chadbourne.com
PRO SE

**Appellant**

**Futura AFJP S.A.**       represented by   **Robert Edward Grossman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Appellant**

**Maxima AFJP S.A.**       represented by   **Robert Edward Grossman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Appellant**

**Met AFJP S.A.**       represented by   **Robert Edward Grossman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Appellant**

**Origenes AFJP S.A.**       represented by   **Robert Edward Grossman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Appellant**

**Profesion+Auge AFJP S.A.**       represented by   **Robert Edward Grossman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Appellant**

**Unidos S.A. AFJP**       represented by   **Robert Edward Grossman**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

V.

**Defendant**

**The Republic of Argentina**  represented by  **Carmine D. Boccuzzi , Jr**
Cleary Gottlieb
One Liberty Plaza
New York, NY 10006
212–225–2000
Fax: 212–225–3499
Email: maofiling@cgsh.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jonathan I. Blackman**
Cleary Gottlieb
One Liberty Plaza
New York, NY 10006
212–225–2000
Fax: 212–225–3499
Email: maofiling@cgsh.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Christopher P. Moore**
Cleary Gottlieb Steen &Hamilton,
LLP(NYC)
One Liberty Plaza
New York, NY 10006
(212)–225–2868
Fax: (212)–225–3999
Email: cmoore@cgsh.com
*ATTORNEY TO BE NOTICED*

V.

**Garnishee**

**Banco De La Nacion Argentina**  represented by  **Mark Stephen Sullivan**
Dorsey &Whitney LLP
51 West 52nd Street
New York, NY 10019
212–415–9200
Fax: 212–953–7201
Email: sullivan.mark@dorsey.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Miscellaneous**

**Citigroup, Inc.**

**Miscellaneous**

**The Bank of New York Mellon**  represented by  **Eric Andrew Schaffer**
Reed Smith, LLP (Pittsburgh)
225 Fifth Avenue
Pittsburgh, PA 15222
(412)–288–4202
Fax: (412)–288–3063
Email: eschaffer@reedsmith.com
*PRO HAC VICE*

*ATTORNEY TO BE NOTICED*

**James C. Martin**
Reed Smith LLP
435 Sixth Avenue
Pittsburgh, PA 15219
(412) 288–3546
Fax: (412) 288–3063
Email: jcmartin@reedsmith.com
*ATTORNEY TO BE NOTICED*

| | | |
|---|---|---|
| **Interested Party** | | |
| **Aurelius Capital Partners, LP** | represented by | **Barry Robert Ostrager**<br>Simpson Thacher &Bartlett LLP (NY)<br>425 Lexington Avenue<br>New York, NY 10017<br>212–455–2000<br>Fax: 212–455–2502<br>Email: bostrager@stblaw.com<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Interested Party** | | |
| **Aurelius Capital Master, Ltd.** | represented by | **Barry Robert Ostrager**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Interested Party** | | |
| **Blue Angel Capital I LLC** | represented by | **Barry Robert Ostrager**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **Interested Party** | | |
| **GMO Emerging Country Debt Fund** | | |
| **Interested Party** | | |
| **GMO Emerging Country Debt LP** | | |
| **Interested Party** | | |
| **GMO Emerging Country Debt Investment Fund PLC** | | |
| **Interested Party** | | |
| **Barclays Bank PLC** | | |
| **Interested Party** | | |
| **Deutsche Bank AG New York Branch** | represented by | **Mark Nelson Parry**<br>Moses &Singer LLP<br>405 Lexington Avenue<br>New York, NY 10174–1299<br>(212)554–7400 x7876<br>Fax: (212)–554–7700<br>Email: mparry@mosessinger.com<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Philippe Alain Zimmerman**<br>Moses &Singer LLP |

405 Lexington Avenue
New York, NY 10174–1299
(212)554–7400 x7895
Fax: (212)554–7700
Email: pzimmerman@mosessinger.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Interested Party**

**Banco Central de la Republica Argentina**

represented by **Joseph Emanuel Neuhaus**
Sullivan and Cromwell, LLP(NYC)
125 Broad Street
New York, NY 10004
(212)–558–4240
Fax: (212)–291–9105
Email: neuhausj@sullcrom.com
*ATTORNEY TO BE NOTICED*

**Interested Party**

**Jaime Caruana**

represented by **Edward David Sherwin**
Davis Polk &Wardwell L.L.P.
450 Lexington Avenue
New York, NY 10017
(212)–450–4501
Fax: (212)–450–3501
Email: edward.sherwin@davispolk.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James Loran Kerr**
Davis Polk &Wardwell L.L.P.
450 Lexington Avenue
New York, NY 10017
(212) 450–4552
Fax: 212 450 3552
Email: jkerr@dpw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jennifer Gillian Newstead**
Davis Polk &Wardwell L.L.P.
450 Lexington Avenue
New York, NY 10017
(212) 450–4000 x4999
Fax: (212) 450–3999
Email: jennifer.newstead@dpw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Karen E Wagner**
Davis Polk &Wardwell L.L.P.
450 Lexington Avenue
New York, NY 10017
(212) 450–4404
Fax: (212) 450–3404
Email: Karen.Wagner@davispolk.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Interested Party**

**Bank for International Settlements**

represented by **Edward David Sherwin**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**James Loran Kerr**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jennifer Gillian Newstead**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Karen E Wagner**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Interested Party**

| | | |
|---|---|---|
| **Empresa Argentina de Soluciones Satelitales ("AR–SAT")** | represented by | **Steven Michael Hecht** |

Lowenstein Sandler PC (NJ)
65 Livingston Avenue
Roseland, NJ 07068
973–597–2380
Fax: 973–597–2381
Email: shecht@lowenstein.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kevin Michael Brennan**
Lowenstein Sandler PC (NJ)
65 Livingston Avenue
Roseland, NJ 07068
973–597–2592
Fax: 973–597–2593
Email: kbrennan@lowenstein.com
*ATTORNEY TO BE NOTICED*

**Interested Party**

| | | |
|---|---|---|
| **Depository Trust Company** | represented by | **Eric P Heichel** |

Eiseman, Levine, Lehrhaupt &
Kakoyiannis, P.C.
805 Third Avenue
10th Floor
New York, NY 10022
(212) 752–1000
Fax: (212)355–4608
Email: eheichel@eisemanlevine.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Interested Party**

| | | |
|---|---|---|
| **Cede &Co.** | represented by | **Eric P Heichel** |

(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Interested Party**

| | | |
|---|---|---|
| **Fintech Advisory Inc.** | represented by | **William Francis Dahill** |

Wollmuth Maher &Deutsch LLP
500 Fifth Avenue
New York, NY 10110
(212) 382–3300

Fax: (212) 382–0050
Email: Wdahill@wmd–law.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Alexis Helene Castillo**
Wollmuth Maher &Deutsch LLP
500 Fifth Avenue
New York, NY 10110
(212) 382–3300
Fax: (212) 382–0050
Email: acastillo@wmd–law.com
*TERMINATED: 12/10/2014*

**Interested Party**

**Exchange Bondholder Group**          represented by   **David A. Barrett**
Boies, Schiller & Flexner, LLP(NYC)
575 Lexington Avenue
New York, NY 10022
(212) 446–2310
Fax: (212)446–2350
Email: dbarrett@bsfllp.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Sean F. O'Shea**
O'Shea Partners, LLP
521 Fifth Avenue, 25th Floor
New York, NY 10175
(212) 682–4426 ext
Fax: (212) 682–4437
Email: soshea@osheapartners.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Steven Ian Froot**
Boies, Schiller & Flexner, LLP(NYC)
575 Lexington Avenue
New York, NY 10022
(212)–446–2300
Fax: (212)–446–2350
Email: sfroot@bsfllp.com
*ATTORNEY TO BE NOTICED*

**Interested Party**

**Euro Bondholders**          represented by   **Christopher J. Clark**
Latham &Watkins LLP (NY)
885 Third Avenue
New York, NY 10022
(212) 906–1350
Fax: (212) 751–4864
Email: christopher.clark2@lw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jeff G. Hammel**
Latham and Watkins (NY)
885 Third Avenue
New York, NY 10022
(212) 906–1200
Fax: (212)–751–4864
Email: jeff.hammel@lw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Interested Party**

**Citibank, N.A.**                                    represented by  **Denis J. McInerney**
Davis Polk &Wardwell L.L.P.
450 Lexington Avenue
New York, NY 10017
(212) 450–4477
Fax: (212)–701–5477
Email: denis.mcinerney@davispolk.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James Loran Kerr**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Karen E Wagner**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Lindsey Taylor Knapp**
Davis Polk &Wardwell L.L.P.
450 Lexington Avenue
New York, NY 10017
(212)–450–4726
Fax: (212)–450–3726
Email: lindsey.knapp@dpw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Craig Thomas Cagney**
Davis Polk &Wardwell LLP
450 Lexington Avenue
New York, NY 10017
(212)–450–3162
Fax: (212)–701–6162
Email: craig.cagney@davispolk.com
*ATTORNEY TO BE NOTICED*

**Matthew Brennan Rowland**
Davis Polk &Wardwell L.L.P.
450 Lexington Avenue
New York, NY 10017
(212)–450–4000 x4912
Fax: 212 450 3912
Email: matthew.rowland@davispolk.com
*ATTORNEY TO BE NOTICED*

**Michael S. Flynn**
Davis Polk &Wardwell LLP
450 Lexington Avenue
New York, NY 10017
(212)–450–4766
Fax: (212)–450–5586
Email: michael.flynn@davispolk.com
*ATTORNEY TO BE NOTICED*

**Interested Party**

**Citicorp North America Inc.**                      represented by  **Karen E Wagner**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Interested Party**

| | | |
|---|---|---|
| **Citicorp USA Inc.** | represented by | **Karen E Wagner**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Interested Party**

| | | |
|---|---|---|
| **Citigroup Global Markets Inc.** | represented by | **Karen E Wagner**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Interested Party**

| | | |
|---|---|---|
| **CitiGroup Inc.** | represented by | **Karen E Wagner**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Interested Party**

| | | |
|---|---|---|
| **EUROCLEAR BANK SA/NV** | represented by | **Andrew Nathan Goldman**<br>Wilmer Cutler Pickering Hale &Dorr LLP (NYC)<br>7 World Trade Center<br>New York, NY 10007<br>(212)–230–8836<br>Fax: (212)–230–8888<br>Email: andrew.goldman@wilmerhale.com<br>*ATTORNEY TO BE NOTICED*<br><br>**Angelo Michael Grasso**<br>Greenfield, Stein &Senior,LLP<br>600 Third Avenue<br>New York, NY 10016<br>(212)–818–1260<br>Fax: (212)–818–1264<br>Email: agrasso@gss–law.com<br>*ATTORNEY TO BE NOTICED*<br><br>**Benjamin Loveland**<br>Wilmer Cutler Pickering Hale and Dorr LLP (Bos)<br>60 State Street<br>Boston, MA 02109<br>(617)–526–6000<br>Fax: (617)–526–5000<br>Email: benjamin.loveland@wilmerhale.com<br>*PRO HAC VICE*<br>*ATTORNEY TO BE NOTICED*<br><br>**Craig Goldblatt**<br>Wilmer Hale(DC)<br>1875 Pennsylvania Avenue, N.W.<br>Washington, DC 20006<br>(202)–663–6000<br>Fax: (202)–663–6363<br>Email: craig.goldblatt@wilmerhale.com<br>*PRO HAC VICE*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jonathan Cedarbaum**<br>Wilmer Hale(DC)<br>1875 Pennsylvania Avenue, N.W. |

Washington, DC 20006
(202)–663–6000
Fax: (202)–663–6363
Email: jonathan.cedarbaum@wilmerhale.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Paul T. Shoemaker**
Greenfield, Stein &Senior,LLP
600 Third Avenue
New York, NY 10016
(212)–818–9280
Fax: (212)–818–1264
Email: pshoemaker@gss–law.com
*ATTORNEY TO BE NOTICED*

**Interested Party**

**Clearstream Banking S.A.**　　　　represented by　**John Michael Vassos**
Morgan, Lewis and Bockius LLP (NY)
101 Park Avenue
New York, NY 10178
212–309–6158
Fax: 212–309–6273
Email: jvassos@morganlewis.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Mary Christina Pennisi**
Morgan Lewis &Bockius, LLP (NY)
101 Park Avenue
New York, NY 10178
(212)–309–6000
Fax: (212)–309–6001
Email: mpennisi@morganlewis.com
*ATTORNEY TO BE NOTICED*

**Interested Party**

**JPMorgan Chase Bank, N.A.**　　　represented by　**Andrea Likwornik Weiss**
Levi Lubarsky &Feigenbaum LLP
1185 Avenue of the Americas
17th Floor
New York, NY 10036
(212) 308–6100
Fax: (212) 308–8830
Email: aweiss@llf–law.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Alan Howard Scheiner**
215 West 78th St. Apt 4D
New York, NY 10024
Email: ascheine@law.nyc.gov
*TERMINATED: 01/16/2015*

**Howard B. Levi**
Levi Lubarsky &Feigenbaum LLP
1185 Avenue of the Americas
17th Floor
New York, NY 10036
212–308–6100
Fax: 212–308–8830
Email: hlevi@llf–law.com
*ATTORNEY TO BE NOTICED*

**Interested Party**

**Trinity Investments Limited**

**Interested Party**

**Procella Holdings, L.P.**

**Interested Party**

**Yellow Crane Holdings, L.L.C.**

**Interested Party**

**Red Pines LLC**

**Interested Party**

**Honero Fund I, LLC**

**Interested Party**

**MCHA Holdings, LLC**

**Interested Party**

**Arag–T Limited**

**Interested Party**

**Arag–V Limited**

**Interested Party**

**Arag–O Limited**

**Interested Party**

**Arag–A Limited**


V.

**Amicus**

**Emerging Markets Creditors Association**

**Amicus**

**Duane Morris Individual Plaintiffs**

**Amicus**

**The Clearing House Association L.L.C.**      represented by  **Joseph Emanuel Neuhaus**
(See above for address)
*ATTORNEY TO BE NOTICED*


V.

**Intervenor**

**Bank of America, N.A.**

| Date Filed | # | Docket Text |
|---|---|---|
| 08/05/2008 | 1 | COMPLAINT against The Republic of Argentina. (Filing Fee $ 350.00, Receipt Number 659127)Document filed by NML Capital, Ltd.(tve) (Additional attachment(s) added on 8/11/2008: # 1 Exhibit) (tve). (Entered: 08/11/2008) |

| 08/05/2008 | | SUMMONS ISSUED as to The Republic of Argentina. (tve) (Entered: 08/11/2008) |
|---|---|---|
| 08/05/2008 | | CASE REFERRED TO Judge Thomas P. Griesa as possibly related to 1:07−cv−1910. (tve) (Entered: 08/11/2008) |
| 08/05/2008 | | Case Designated ECF. (tve) (Entered: 08/11/2008) |
| 08/05/2008 | 2 | RULE 7.1 CORPORATE DISCLOSURE STATEMENT. No Corporate Parent. Document filed by NML Capital, Ltd.(tve) (Entered: 08/11/2008) |
| 08/05/2008 | 3 | STATEMENT OF RELATEDNESS PURSUANT TO LOCAL RULE 1.6 re: that this action be filed as related to 1:07−cv−1910. Document filed by NML Capital, Ltd.(tve) (Entered: 08/11/2008) |
| 08/11/2008 | 4 | AFFIDAVIT OF SERVICE of Summons and Complaint. Service was accepted by Gustavo Juana, Chief Compliance Officer. Document filed by NML Capital, Ltd.. (Shamoto, Susan) (Entered: 08/11/2008) |
| 08/28/2008 | | CASE ACCEPTED AS RELATED. Create association to 1:07−cv−01910−TPG. Notice of Assignment to follow. (rdz) (Entered: 09/03/2008) |
| 08/28/2008 | 5 | NOTICE OF CASE ASSIGNMENT to Judge Thomas P. Griesa. (rdz) (Entered: 09/03/2008) |
| 08/28/2008 | | Magistrate Judge Gabriel W. Gorenstein is so designated. (rdz) (Entered: 09/03/2008) |
| 09/19/2008 | 6 | MEMORANDUM OF LAW. Document filed by NML Capital, Ltd.. (Hranitzky, Dennis) (Entered: 09/19/2008) |
| 09/19/2008 | 7 | DECLARATION of Gerard Caprio, Jr., PhD. Document filed by NML Capital, Ltd.. (Hranitzky, Dennis) (Entered: 09/19/2008) |
| 09/19/2008 | 8 | DECLARATION of Vincent Conlon. Document filed by NML Capital, Ltd.. (Hranitzky, Dennis) (Entered: 09/19/2008) |
| 09/19/2008 | 9 | DECLARATION of Michael G. Martinson. Document filed by NML Capital, Ltd.. (Attachments: # 1 Exhibit A)(Hranitzky, Dennis) (Entered: 09/19/2008) |
| 09/19/2008 | 10 | DECLARATION of Joshua I. Sherman. Document filed by NML Capital, Ltd.. (Hranitzky, Dennis) (Entered: 09/19/2008) |
| 09/19/2008 | 11 | DECLARATION of Dennis H. Hranitzky. Document filed by NML Capital, Ltd.. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8 pt1, # 9 Exhibit 8 pt2, # 10 Exhibit 8 pt3, # 11 Exhibit 8 pt4, # 12 Exhibit 9, # 13 Exhibit 10, # 14 Exhibit 11, # 15 Exhibit 12, # 16 Exhibit 13, # 17 Exhibit 14, # 18 Exhibit 15, # 19 Exhibit 16, # 20 Exhibit 17, # 21 Exhibit 18, # 22 Exhibit 19, # 23 Exhibit 20, # 24 Exhibit 21, # 25 Exhibit 22, # 26 Exhibit 23, # 27 Exhibit 24, # 28 Exhibit 25, # 29 Exhibit 26, # 30 Exhibit 27, # 31 Exhibit 28, # 32 Exhibit 29 pt1, # 33 Exhibit 29 pt2, # 34 Exhibit 30, # 35 Exhibit 31, # 36 Exhibit 32 Pt1, # 37 Exhibit 32 Pt2, # 38 Exhibit 33, # 39 Exhibit 34, # 40 Exhibit 35, # 41 Exhibit 36, # 42 Exhibit 37, # 43 Exhibit 38, # 44 Exhibit 39, # 45 Exhibit 40, # 46 Exhibit 41, # 47 Exhibit 42, # 48 Exhibit 43, # 49 Exhibit 44, # 50 Exhibit 45, # 51 Exhibit 46, # 52 Exhibit 47, # 53 Exhibit 48, # 54 Exhibit 49, # 55 Exhibit 50, # 56 Exhibit 51, # 57 Exhibit 52, # 58 Exhibit 53, # 59 Exhibit 54, # 60 Exhibit 55, # 61 Exhibit 56, # 62 Exhibit 57, # 63 Exhibit 58, # 64 Exhibit 59, # 65 Exhibit 60, # 66 Exhibit 61, # 67 Exhibit 62)(Hranitzky, Dennis) (Entered: 09/19/2008) |
| 09/19/2008 | 12 | CERTIFICATE OF SERVICE. Document filed by NML Capital, Ltd.. (Hranitzky, Dennis) (Entered: 09/19/2008) |
| 09/19/2008 | 13 | MOTION To Confirm Restraining And Attachment Orders. Document filed by NML Capital, Ltd. (Hranitzky, Dennis) Modified on 11/12/2008 (db). (Entered: 09/19/2008) |
| 09/19/2008 | 14 | MEMORANDUM OF LAW in Support re: 13 MOTION To Confirm Restraining And Attachment Orders.. Document filed by NML Capital, Ltd.. (Hranitzky, Dennis) (Entered: 09/19/2008) |

| 09/19/2008 | <u>15</u> | DECLARATION of Dennis H. Hranitzky in Support re: <u>13</u> MOTION To Confirm Restraining And Attachment Orders.. Document filed by NML Capital, Ltd.. (Attachments: # <u>1</u> Exhibit A)(Hranitzky, Dennis) (Entered: 09/19/2008) |
|---|---|---|
| 09/19/2008 | <u>16</u> | CERTIFICATE OF SERVICE. Document filed by NML Capital, Ltd.. (Hranitzky, Dennis) (Entered: 09/19/2008) |
| 09/29/2008 | <u>17</u> | ENDORSED LETTER addressed to Judge Thomas P. Griesa from Mark S. Sullivan dated 9/25/2008 re: Requesting that the Court approve the following briefing schedule for plaintiffs motion to confirm restraining and attachment orders; October 22, 2008 Defendants opposition and cross motion to vacate. November 21, 2008 Plaintiffs reply and opposition to cross motion. December 19, 2008 Defendants' reply in support of cross motion. ENDORSEMENT: Approved (Signed by Judge Thomas P. Griesa on 9/26/2008) (jpo) (Entered: 09/29/2008) |
| 10/01/2008 | <u>21</u> | ENDORSED LETTER addressed to Judge Thomas P. Griesa from Mark S. Sullivan dated 9/29/08 re: Counsel requests that the court grant the amended schedule as follows: October 31, 2008 defendants opposition and cross motion to vacate; December 5, 2008 Plaintiffs reply and opposition to cross motion; January 9, 2009 Defendants reply in support of cross motion. ENDORSEMENT: Approved. (Signed by Judge Thomas P. Griesa on 10/1/08) (mme) (Entered: 10/16/2008) |
| 10/06/2008 | <u>18</u> | ANSWER to Complaint. Document filed by The Republic of Argentina.(Boccuzzi, Carmine) (Entered: 10/06/2008) |
| 10/07/2008 | <u>19</u> | CERTIFICATE OF SERVICE of Answer on October 6, 2008. Service was made by Mail. Document filed by The Republic of Argentina. (Boccuzzi, Carmine) (Entered: 10/07/2008) |
| 10/09/2008 | <u>20</u> | RULE 26 DISCLOSURE.Document filed by NML Capital, Ltd..(Hranitzky, Dennis) (Entered: 10/09/2008) |
| 10/29/2008 | <u>22</u> | STIPULATION AND ORDER FOR THE PROTECTION AND EXCHANGE OF CONFIDENTIAL INFORMATION PRODUCED BY THIRD–PARTY FEDERAL RESERVE BANK OF NEW YORK...regarding procedures to be followed that shall govern the handling of confidential material.... (Signed by Judge Thomas P. Griesa on 10/28/08) (tro) (Entered: 10/29/2008) |
| 10/31/2008 | <u>23</u> | MOTION to Vacate *The Ex Parte Restraining And Attachment Orders Dated September 12, 2008*. Document filed by Banco De La Nacion Argentina.(Sullivan, Mark) (Entered: 10/31/2008) |
| 10/31/2008 | <u>24</u> | MEMORANDUM OF LAW in Support re: <u>23</u> MOTION to Vacate *The Ex Parte Restraining And Attachment Orders Dated September 12, 2008*.. Document filed by Banco De La Nacion Argentina. (Sullivan, Mark) (Entered: 10/31/2008) |
| 10/31/2008 | <u>25</u> | DECLARATION of Juan Carlos Frabrega in Support re: <u>23</u> MOTION to Vacate *The Ex Parte Restraining And Attachment Orders Dated September 12, 2008*.. Document filed by Banco De La Nacion Argentina. (Attachments: # <u>1</u> Exhibit A)(Sullivan, Mark) (Entered: 10/31/2008) |
| 10/31/2008 | <u>26</u> | DECLARATION of Mercedes Marco Del Pont in Support re: <u>23</u> MOTION to Vacate *The Ex Parte Restraining And Attachment Orders Dated September 12, 2008*.. Document filed by Banco De La Nacion Argentina. (Sullivan, Mark) (Entered: 10/31/2008) |
| 10/31/2008 | <u>27</u> | DECLARATION of Jose Carceres Monie in Support re: <u>23</u> MOTION to Vacate *The Ex Parte Restraining And Attachment Orders Dated September 12, 2008*.. Document filed by Banco De La Nacion Argentina. (Sullivan, Mark) (Entered: 10/31/2008) |
| 10/31/2008 | <u>28</u> | DECLARATION of Juan Carlos Belmonte in Support re: <u>23</u> MOTION to Vacate *The Ex Parte Restraining And Attachment Orders Dated September 12, 2008*.. Document filed by Banco De La Nacion Argentina. (Sullivan, Mark) (Entered: 10/31/2008) |

| 10/31/2008 | 29 | DECLARATION of Eduardo Barreira Delfino in Support re: 23 MOTION to Vacate *The Ex Parte Restraining And Attachment Orders Dated September 12, 2008.*. Document filed by Banco De La Nacion Argentina. (Sullivan, Mark) (Entered: 10/31/2008) |
|---|---|---|
| 10/31/2008 | 30 | DECLARATION of Geoffrey Miller in Support re: 23 MOTION to Vacate *The Ex Parte Restraining And Attachment Orders Dated September 12, 2008.*. Document filed by Banco De La Nacion Argentina. (Attachments: # 1 Exhibit A)(Sullivan, Mark) (Entered: 10/31/2008) |
| 10/31/2008 | 31 | DECLARATION of Patricio Suarez Buyo in Support re: 23 MOTION to Vacate *The Ex Parte Restraining And Attachment Orders Dated September 12, 2008.*. Document filed by Banco De La Nacion Argentina. (Sullivan, Mark) (Entered: 10/31/2008) |
| 10/31/2008 | 32 | DECLARATION of Laura Lestrade in Support re: 23 MOTION to Vacate *The Ex Parte Restraining And Attachment Orders Dated September 12, 2008.*. Document filed by Banco De La Nacion Argentina. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2)(Sullivan, Mark) (Entered: 10/31/2008) |
| 10/31/2008 | 33 | MOTION to Vacate *The Ex Parte Restraining And Attachment Orders Dated September 12, 2008.* Document filed by The Republic of Argentina.(Blackman, Jonathan) (Entered: 10/31/2008) |
| 10/31/2008 | 34 | DECLARATION of Rondolfo Ariel Blacso re: 33 MOTION to Vacate *The Ex Parte Restraining And Attachment Orders Dated September 12, 2008. Executed on October 28, 2008.* Document filed by The Republic of Argentina. (Blackman, Jonathan) (Entered: 10/31/2008) |
| 10/31/2008 | 35 | DECLARATION of Carlos Alberto Paz re: 33 MOTION to Vacate *The Ex Parte Restraining And Attachment Orders Dated September 12, 2008. Executed on October 30, 2008.* Document filed by The Republic of Argentina. (Blackman, Jonathan) (Entered: 10/31/2008) |
| 10/31/2008 | 36 | DECLARATION of Amy Chung re: 33 MOTION to Vacate *The Ex Parte Restraining And Attachment Orders Dated September 12, 2008. Executed on October 31, 2008.* Document filed by The Republic of Argentina. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F)(Blackman, Jonathan) (Entered: 10/31/2008) |
| 10/31/2008 | 37 | MEMORANDUM OF LAW in Support re: 33 MOTION to Vacate *The Ex Parte Restraining And Attachment Orders Dated September 12, 2008. And in Opposition to Plaintiffs' Motion to Confirm, dated October 31, 2008.* Document filed by The Republic of Argentina. (Blackman, Jonathan) (Entered: 10/31/2008) |
| 11/03/2008 | 38 | CERTIFICATE OF SERVICE of Richard V. Conza, dated November 3, 2008. Document filed by The Republic of Argentina. (Blackman, Jonathan) (Entered: 11/03/2008) |
| 11/07/2008 | 39 | MODIFIED ORDER OF ATTACHMENT: The motion for a modified order of attachment is granted in its entirety, effective, unless earlier vacated, through the entry of an order pursuant to 28 USC § 1610(c) following entry of a judgment for NML in all of the Pending NML Actions; and that the amount to be secured by this Order is $980,368,574; and it is further ORDERED that the United States Marshal for the Southern District of New York or any person appointed to act in his place and stead, or NML's attorneys, levy upon, but refrain from taking into actual custody pending further order of this Court, the following assets within this jurisdiction at any time before final judgment in all of the above–captioned actions, such as will satisfy the above–mentioned sum of $980,368,574 as further set forth in said Order. The attachment bond of $250,000 previously posted by NML shall satisfy the bonding requirements for this attachment Order, of which the total amount is on condition that NML pay Defendants' costs and damages, including reasonable attorneys' fees, that may be sustained by reason of this attachment Order if it is decided that NML is not entitled to an attachment of the property described above. All persons in possession of the property and/or debts described above, and all persons acting in concert or participation with the foregoing, and all persons receiving actual notice of this Order by personal service or otherwise, are hereby ENJOINED AND RESTRAINED until further Order from this Court from directly |

| | | or indirectly transferring, or ordering, directing, or requesting or assisting in the transfer, or in any other way affecting the value of, any such property or debt. (Signed by Judge Thomas P. Griesa on 11/7/08) (db) Modified on 11/12/2008 (db). (Entered: 11/07/2008) |
|---|---|---|
| 11/07/2008 | | EX PARTE MOTION,for an order pursuant to rules 64 and 69 of the F.R.C.P. and Articles 52 and 62 of the New York Civil Practices Law and Rules, for an Order of attachment and a restraining Order directed to any and all property in the U.S. held by or in the name of Argentinas national social security administration, know as ANSES, or by or in the name of one the various Argentine private pension funds, known as AFJPs and granting such other and further relief as the Court deems appropriate. (orig. document docketed in 03cv8845 as document #183). Document filed by NML Capital, Ltd. and EM Ltd. (pl) (Entered: 11/13/2008) |
| 11/07/2008 | | MEMORANDUM OF LAW in Support re: MOTION for Attachment. Document filed by NML Capital, Ltd. (orig. docketed in 03cv2507 as document #184). (pl) (Entered: 11/13/2008) |
| 11/07/2008 | | DECLARATION of Eric C. Kirsch in Support re: MOTION for Attachment.. Document filed by NML Capital, Ltd. (orig. docketed in 03cv2507 as document #185). (pl) (Entered: 11/13/2008) |
| 11/07/2008 | | MEMO ENDORSEMENT on ORDER TO SHOW CAUSE, re: MOTION for Attachment and restraining order. filed by EM Ltd., NML Capital, Ltd. ENDORSEMENT: NOT SIGNED, Judge Thomas P. Griesa on 10/31/08. (orig. document docketed in 03cv2507 as document #187). (pl) (Entered: 11/13/2008) |
| 11/07/2008 | | ORDER OF ATTACHMENT, that the United State Marshal for the Southern District of New York or any person appointed to act in his place and stead, or NMLs attorneys, levy upon, but refrain from taking into actual custody pending further order of this court, assets of the Defendants within this jurisdiction at any time before final judgment in all of the within mentioned actions, such as will satisfy the within mentioned sum of $2,061,450,235, and consisting of further relief as set forth in this order. (Orig. docketed in 05cv2434 as document #97). filed by NML Capital, Ltd.. (Signed by Judge Thomas P. Griesa on 10/31/08) (pl) (Entered: 11/13/2008) |
| 11/21/2008 | 40 | NOTICE OF APPEAL from 39 Order on Motion for Miscellaneous Relief. Document filed by Administracion Nacional de Seguridad Social. Filing fee $ 455.00, receipt number E 670531. (nd) (Entered: 11/25/2008) |
| 11/24/2008 | 41 | NOTICE OF APPEAL from 39 Order on Motion for Miscellaneous Relief. Document filed by Union de Administradoras de Fondos De Jubilaciones Y Pensiones, Consolidar AFJP S.A., Arauca Bit AFJP S.A., Futura AFJP S.A., Maxima AFJP S.A., Met AFJP S.A., Origenes AFJP S.A., Profesion+Auge AFJP S.A., Unidos S.A. AFJP. Filing fee $ 455.00, receipt number E 670659. (nd) (Entered: 11/26/2008) |
| 11/25/2008 | | Transmission of Notice of Appeal to the District Judge re: 40 Notice of Appeal. (nd) (Entered: 11/25/2008) |
| 11/25/2008 | | Transmission of Notice of Appeal and Certified Copy of Docket Sheet to US Court of Appeals re: 40 Notice of Appeal. (nd) (Entered: 11/25/2008) |
| 11/25/2008 | | Appeal Record Sent to USCA (Electronic File). Certified Indexed record on Appeal Electronic Files for 34 Declaration filed by The Republic of Argentina, 25 Declaration in Support of Motion filed by Banco De La Nacion Argentina, 5 Notice of Case Assignment/Reassignment, 16 Certificate of Service Other filed by NML Capital, Ltd., 14 Memorandum of Law in Support of Motion filed by NML Capital, Ltd., 11 Declaration,,,,, filed by NML Capital, Ltd., 2 Rule 7.1 Corporate Disclosure Statement filed by NML Capital, Ltd., 22 Protective Order, 6 Memorandum of Law filed by NML Capital, Ltd., 24 Memorandum of Law in Support of Motion filed by Banco De La Nacion Argentina, 36 Declaration, filed by The Republic of Argentina, 15 Declaration in Support of Motion filed by NML Capital, Ltd., 39 Order on Motion for Miscellaneous Relief,,,,,, 18 Answer to Complaint filed by The Republic of Argentina, 32 Declaration in Support of Motion, filed by Banco De La Nacion Argentina, 20 Rule 26 Disclosure filed by |

| | | |
|---|---|---|
| | | NML Capital, Ltd., 1 Complaint filed by NML Capital, Ltd., 3 Statement of Relatedness purs. to Rule 1.6 filed by NML Capital, Ltd., 37 Memorandum of Law in Support of Motion, filed by The Republic of Argentina, 31 Declaration in Support of Motion filed by Banco De La Nacion Argentina, 33 MOTION to Vacate *The Ex Parte Restraining And Attachment Orders Dated September 12, 2008.* filed by The Republic of Argentina, 12 Certificate of Service Other filed by NML Capital, Ltd., 35 Declaration filed by The Republic of Argentina, 30 Declaration in Support of Motion filed by Banco De La Nacion Argentina, 13 MOTION To Confirm Restraining And Attachment Orders. filed by NML Capital, Ltd., 23 MOTION to Vacate *The Ex Parte Restraining And Attachment Orders Dated September 12, 2008.* filed by Banco De La Nacion Argentina, 26 Declaration in Support of Motion filed by Banco De La Nacion Argentina, 10 Declaration filed by NML Capital, Ltd., 27 Declaration in Support of Motion filed by Banco De La Nacion Argentina, 4 Affidavit of Service Complaints filed by NML Capital, Ltd., 17 Endorsed Letter, Set Motion and RRDeadlines/Hearings,,,, 40 Notice of Appeal filed by Administracion Nacional de Seguridad Social, 9 Declaration filed by NML Capital, Ltd., 21 Endorsed Letter, Set Deadlines,, 19 Certificate of Service Other filed by The Republic of Argentina, 28 Declaration in Support of Motion filed by Banco De La Nacion Argentina, 7 Declaration filed by NML Capital, Ltd., 38 Certificate of Service Other filed by The Republic of Argentina, 29 Declaration in Support of Motion filed by Banco De La Nacion Argentina, 8 Declaration filed by NML Capital, Ltd. were transmitted the U.S. Court of Appeals. (nd) (Entered: 11/25/2008) |
| 11/26/2008 | | Transmission of Notice of Appeal to the District Judge re: 41 Notice of Appeal,. (nd) (Entered: 11/26/2008) |
| 11/26/2008 | | Transmission of Notice of Appeal and Certified Copy of Docket Sheet to US Court of Appeals re: 41 Notice of Appeal,. (nd) (Entered: 11/26/2008) |
| 11/26/2008 | | Appeal Record Sent to USCA (Electronic File). Certified Indexed record on Appeal Electronic Files for 41 Notice of Appeal, filed by Arauca Bit AFJP S.A., Futura AFJP S.A., Unidos S.A. AFJP, Union de Administradoras de Fondos De Jubilaciones Y Pensiones, Consolidar AFJP S.A., Origenes AFJP S.A., Profesion+Auge AFJP S.A., Maxima AFJP S.A., Met AFJP S.A., 34 Declaration filed by The Republic of Argentina, 25 Declaration in Support of Motion filed by Banco De La Nacion Argentina, 5 Notice of Case Assignment/Reassignment, 16 Certificate of Service Other filed by NML Capital, Ltd., 14 Memorandum of Law in Support of Motion filed by NML Capital, Ltd., 11 Declaration,,,,, filed by NML Capital, Ltd., 2 Rule 7.1 Corporate Disclosure Statement filed by NML Capital, Ltd., 22 Protective Order, 6 Memorandum of Law filed by NML Capital, Ltd., 24 Memorandum of Law in Support of Motion filed by Banco De La Nacion Argentina, 36 Declaration, filed by The Republic of Argentina, 15 Declaration in Support of Motion filed by NML Capital, Ltd., 39 Order on Motion for Miscellaneous Relief,,,,,, 18 Answer to Complaint filed by The Republic of Argentina, 32 Declaration in Support of Motion, filed by Banco De La Nacion Argentina, 20 Rule 26 Disclosure filed by NML Capital, Ltd., 1 Complaint filed by NML Capital, Ltd., 3 Statement of Relatedness purs. to Rule 1.6 filed by NML Capital, Ltd., 37 Memorandum of Law in Support of Motion, filed by The Republic of Argentina, 31 Declaration in Support of Motion filed by Banco De La Nacion Argentina, 33 MOTION to Vacate The Ex Parte Restraining And Attachment Orders Dated September 12, 2008. filed by The Republic of Argentina, 12 Certificate of Service Other filed by NML Capital, Ltd., 35 Declaration filed by The Republic of Argentina, 30 Declaration in Support of Motion filed by Banco De La Nacion Argentina, 13 MOTION To Confirm Restraining And Attachment Orders. filed by NML Capital, Ltd., 23 MOTION to Vacate The Ex Parte Restraining And Attachment Orders Dated September 12, 2008. filed by Banco De La Nacion Argentina, 26 Declaration in Support of Motion filed by Banco De La Nacion Argentina, 10 Declaration filed by NML Capital, Ltd., 27 Declaration in Support of Motion filed by Banco De La Nacion Argentina, 4 Affidavit of Service Complaints filed by NML Capital, Ltd., 17 Endorsed Letter, Set Motion and RRDeadlines/Hearings,,,, 40 Notice of Appeal filed by Administracion Nacional de Seguridad Social, 9 Declaration filed by NML Capital, Ltd., 21 Endorsed Letter, Set Deadlines,, 19 Certificate of Service Other filed by The Republic of Argentina, 28 Declaration in Support of Motion filed by Banco De La Nacion Argentina, 7 |

| | | Declaration filed by NML Capital, Ltd., 38 Certificate of Service Other filed by The Republic of Argentina, 29 Declaration in Support of Motion filed by Banco De La Nacion Argentina, 8 Declaration filed by NML Capital, Ltd. were transmitted to the U.S. Court of Appeals. (nd) (Entered: 11/26/2008) |
|---|---|---|
| 12/02/2008 | 42 | ENDORSED LETTER addressed to Judge Thomas P. Griesa from Dennis H. Hranitzky dated 12/1/2008 re: Counsel to inform the Court that all of the parties to these actions have agreed to extend by one week certain briefing deadlines relating to Plaintiffs' motion to confirm the attachment and restraining orders entered by the Court on September 12 (the "Orders") and Defendants' cross motions to vacate the Orders. The proposed amended briefing schedule is as follows: December 12, 2008: Plaintiffs' reply in support of motion to confirm and oppositions to cross motions to vacate; January 16, 2009: Defendants' replies in support of cross motions. ENDORSEMENT: Approved. (Signed by Judge Thomas P. Griesa on 12/2/2008) (jfe) (Entered: 12/02/2008) |
| 12/09/2008 | 45 | ORDER OF ATTACHMENT against all tangible or intangible property...of the defendant in the amount of $1,525,190,496 pursuant to Rule B of the Supplemental Rules for Certain Admiralty and Maritime Claims of the Federal Rules of Civil Procedure....against all tangible or intangible property...of the defendant pursuant to Rule B of the Supplemental Rules for Certain Admiralty and Maritime Claims of the Federal Rules of Civil Procedure.... (Signed by Judge Thomas P. Griesa on 11/24/08) (tro) (Entered: 12/16/2008) |
| 12/10/2008 | | SECOND DECLARATION of Dennis H. Hranitzky in Support re: EX PARTE MOTION for entry of Attachment and restraining orders. Document filed by NML Capital, Ltd. Original document filed under case no. 03–cv–2507, document #204. (tro) (Entered: 12/17/2008) |
| 12/11/2008 | 43 | ORDER: The Clerk of the Court is directed to make entries on the dockets of the cases listed in the Annex to this order that indicate that the following documents, which were filed in the above–captioned cases, also apply to the cases listed in the Annex: The documents filed as entry nos. 49, 50, 51, 52, 53, 58, 60, and 63 on the docket of case 07–cv–2715; and The documents filed as entry nos. 47, 49, 50, and 51 on the docket of case 07–cv–11327; and The court's opinion dated December 11, 2008, which has been filed under case 07–cv–2715. (Signed by Judge Thomas P. Griesa on 12/11/2008) (kkc) (Entered: 12/12/2008) |
| 12/11/2008 | 60 | OPINION # 96854. The court holds that the various forms of process described in this opinion, which were authorized as to the FJP Funds located in New York and any ANSES property located in New York, were legally valid at the time they were ordered by the court and remain legally valid, for the reasons set forth in this opinion. The process as to FJP Funds remains in effect now that the assets of these funds are transferred to ANSES pursuant to the new law. This holding is based on the record now before the court. It appears that more discovery will take place, resulting in further development of the facts. This may make additional rulings of the court necessary. However, the court deemed it essential to issue an opinion now on the basis of the present record, and it is doing so. Plaintiffs are directed to submit, on notice, proposed orders specifically dealing with the various motions which have been made. (Signed by Judge Thomas P. Griesa on 12/11/08) (mme) (Entered: 12/24/2008) |
| 12/12/2008 | 44 | DECLARATION of Rahul Mukhi *with Exhibit A, dated December 12, 2008*. Document filed by The Republic of Argentina. (Boccuzzi, Carmine) (Entered: 12/12/2008) |
| 12/12/2008 | 47 | MEMORANDUM OF LAW in Opposition re: 23 MOTION to Vacate *The Ex Parte Restraining And Attachment Orders Dated September 12, 2008.*. Document filed by NML Capital, Ltd.. (cd) (Entered: 12/22/2008) |
| 12/12/2008 | 48 | SECOND DECLARATION of Gerard Caprio in Support re: 47 Memorandum of Law in Opposition to Motion. Document filed by NML Capital, Ltd.. (cd) (Entered: 12/22/2008) |
| 12/12/2008 | 49 | SECOND DECLARATION of Dennis Hranitzky in Support re: 47 Memorandum of Law in Opposition to Motion. Document filed by NML Capital, Ltd.. (cd) (Entered: 12/22/2008) |

| | | |
|---|---|---|
| 12/12/2008 | 54 | DECLARATION of Rahul Mukhi. Document filed by The Republic of Argentina. (djc) (Entered: 12/23/2008) |
| 12/16/2008 | 46 | NOTICE OF APPEAL from Memo Endorsement, 43 Order, 39 Order on Motion for Miscellaneous Relief, Order of Attachment as further set forth. Document filed by The Republic of Argentina. Filing fee $ 455.00, receipt number E 672683. Copies mailed to attorney(s) of record: Dechert LLP. (tp) (Entered: 12/19/2008) |
| 12/18/2008 | 61 | AMENDED NOTICE OF APPEAL re: 40 Notice of Appeal, 60 Memorandum &Opinion,. Document filed by Administracion Nacional de Seguridad Social. (nd) (Entered: 12/29/2008) |
| 12/19/2008 | | Transmission of Notice of Appeal and Certified Copy of Docket Sheet to US Court of Appeals re: 46 Notice of Appeal. (tp) (Entered: 12/19/2008) |
| 12/19/2008 | | Transmission of Notice of Appeal to the District Judge re: 46 Notice of Appeal. (tp) (Entered: 12/19/2008) |
| 12/22/2008 | 50 | MOTION to Confirm the 11/24/08 Attachment Order. Document filed by NML Capital, Ltd..(cd) (Entered: 12/22/2008) |
| 12/22/2008 | 51 | DECLARATION of Ross Hirsch in Support re: 50 MOTION to Confirm the 11/24/08 Attachment Order.. Document filed by NML Capital, Ltd.. (cd) (Entered: 12/22/2008) |
| 12/22/2008 | 52 | DECLARATION of Martin Paolantonio in Support re: 50 MOTION to Confirm the 11/24/08 Attachment Order.. Document filed by NML Capital, Ltd.. (cd) (Entered: 12/22/2008) |
| 12/22/2008 | 53 | MEMORANDUM OF LAW in Support re: 50 MOTION to Confirm the 11/24/08 Attachment Order.. Document filed by NML Capital, Ltd.. (cd) (Entered: 12/22/2008) |
| 12/22/2008 | | ***REJECTION OF ATTEMPTED PAPER FILING IN ECF CASE. The following document(s) Declaration of Jose R. Almonte, Notice of cross motion for issuance of writ of execution and Memorandum in further support of plaintiffs' motion to confirm, was rejected by the Clerk's Office and must be FILED ELECTRONICALLY on the Court's ECF System. Attempted filing by Robert A. Cohen and David W. Rivkin. (mro) (Entered: 12/22/2008) |
| 12/23/2008 | 55 | NOTICE OF APPEARANCE by Robert Edward Grossman on behalf of Consolidar AFJP S.A., Arauca Bit AFJP S.A., Futura AFJP S.A., Maxima AFJP S.A., Met AFJP S.A., Origenes AFJP S.A., Profesion+Auge AFJP S.A., Unidos S.A. AFJP (Grossman, Robert) (Entered: 12/23/2008) |
| 12/23/2008 | 56 | NOTICE of CROSS–MOTION FOR ISSUANCE OF A WRIT OF EXECUTION AGAINST CERTAIN PROPERTY OF THE REPUBLIC OF ARGENTINA SUBJECT TO THE SEPTEMBER 12, 2008 ATTACHMENT AND RESTRAINING ORDERS. Document filed by NML Capital, Ltd.. (Cohen, Robert) (Entered: 12/23/2008) |
| 12/23/2008 | 57 | MEMORANDUM OF LAW in Opposition re: 33 MOTION to Vacate *The Ex Parte Restraining And Attachment Orders Dated September 12, 2008*.. Document filed by NML Capital, Ltd.. (Cohen, Robert) (Entered: 12/23/2008) |
| 12/23/2008 | 58 | DECLARATION of JOSE R. ALMONTE in Opposition re: 33 MOTION to Vacate *The Ex Parte Restraining and Attachment Orders Dated September 12, 2008*.. Document filed by NML Capital, Ltd.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I)(Cohen, Robert) (Entered: 12/23/2008) |
| 12/23/2008 | 59 | CERTIFICATE OF SERVICE. Document filed by NML Capital, Ltd.. (Cohen, Robert) (Entered: 12/23/2008) |
| 12/29/2008 | | Transmission of Notice of Appeal to the District Judge re: 61 Amended Notice of Appeal. (nd) (Entered: 12/29/2008) |
| 12/29/2008 | | Transmission of Notice of Appeal and Certified Copy of Docket Sheet to US Court of Appeals re: 61 Amended Notice of Appeal. (nd) (Entered: 12/29/2008) |

| 01/06/2009 | 62 | STIPULATION AND ORDER: The Republic shall have until 1/16/09 to serve papers in response to plaintiffs' cross–motion dated 12/12/08 for issuance of a writ of execution against certain property of the Republic subject to the 9/12/08 attachment and restraining orders. Plaintiffs shall have until 1/30/09 to serve reply papers, if any, in further support of the Motion. (Signed by Judge Thomas P. Griesa on 1/5/09) (tro) (Entered: 01/06/2009) |
|---|---|---|
| 01/06/2009 | 64 | ORDER: The Clerk of the Court shall strike the following entries from the dockets in these cases; 05 Civ. 2434 Doc. #120, 06 Civ. 6466 Doc. #85, 07 Civ. 1910 Doc #66, 07 Civ. 2690 Doc # 67, 07 Civ. 6563 Doc. #58, 08 Civ. 3302 Doc. #70, 08 Civ. 6978 Doc. #63, 08 Civ. 7974 Doc. #67. (Signed by Judge Thomas P. Griesa on 1/6/09) (tro) (Entered: 01/06/2009) |
| 01/06/2009 | 65 | CROSS MOTION to Vacate 50 MOTION to Confirm the 11/24/08 Attachment Order., 64 Order Striking Document from Record,. Document filed by Aurelius Capital Partners, LP, Aurelius Capital Master, Ltd., Blue Angel Capital I LLC. (Attachments: # 1 Certificate of Service)(Ostrager, Barry) (Entered: 01/06/2009) |
| 01/06/2009 | 66 | FILING ERROR – DEFICIENT DOCKET ENTRY – MEMORANDUM OF LAW in Opposition re: 50 MOTION to Confirm the 11/24/08 Attachment Order. 65 CROSS MOTION to Vacate 50 MOTION to Confirm the 11/24/08 Attachment Order. 64 Order Striking Document from Record. CROSS MOTION to Vacate 50 MOTION to Confirm the 11/24/08 Attachment Order., 64 Order Striking Document from Record. *In Support of Cross Motion #65 and In Opposition to Motion #50*. Document filed by Aurelius Capital Partners, LP, Aurelius Capital Master, Ltd., Blue Angel Capital I LLC. (Attachments: # 1 Memorandum of Law in Support of the Aurelius Plaintiffs' Motion to Confirm Priority, # 2 Certificate of Service)(Ostrager, Barry) Modified on 1/7/2009 (db). (Entered: 01/06/2009) |
| 01/06/2009 | | ***NOTE TO ATTORNEY TO RE–FILE DOCUMENT – DEFICIENT DOCKET ENTRY ERROR. Note to Attorney Barry Robert Ostrager to RE–FILE Document 66 Memorandum of Law in Opposition to Motion. ERROR(S): Supporting Document must be filed separately (i.e. The attached Memorandum in Support of 65 Motion to Vacate is to be filed individually). ***REMINDER*** first re–file and and link Memorandum in Opposition to 50 Motion. (db) (Entered: 01/07/2009) |
| 01/06/2009 | | ***STRICKEN DOCUMENT. Deleted document number 63 from the case record. The document was stricken from this case pursuant to 64 Order Striking Document from Record. (ae) (Entered: 01/07/2009) |
| 01/06/2009 | | DECLARATION of Marco E. Schnabl Attaching Previously Submitted Materials. Document filed by Administracion Nacional de Seguridad Social. (Orig. doc. filed in case no. 03 cv 2507, as doc. #219)(ae) (Entered: 01/07/2009) |
| 01/07/2009 | 67 | MEMORANDUM OF LAW in Opposition re: 50 MOTION to Confirm the 11/24/08 Attachment Order., 65 CROSS MOTION to Vacate 50 MOTION to Confirm the 11/24/08 Attachment Order., 64 Order Striking Document from Record,.CROSS MOTION to Vacate 50 MOTION to Confirm the 11/24/08 Attachment Order., 64 Order Striking Document from Record,. *In Support of Cross Motion #65 and In Opposition to Motion #50*. Document filed by Aurelius Capital Partners, LP, Aurelius Capital Master, Ltd., Blue Angel Capital I LLC. (Attachments: # 1 Certificate of Service)(Ostrager, Barry) (Entered: 01/07/2009) |
| 01/08/2009 | 68 | MEMORANDUM OF LAW in Opposition *Of Aurelius' Motion To Confirm Priority (07 Civ. 2715) (07 Civ. 11327) (07 Civ. 2693).*. Document filed by GMO Emerging Country Debt Fund, GMO Emerging Country Debt LP, GMO Emerging Country Debt Investment Fund PLC. (Attachments: # 1 Certificate of Service)(Dunn, David) (Entered: 01/08/2009) |
| 01/08/2009 | 69 | DECLARATION of David Dunn in Opposition. Document filed by GMO Emerging Country Debt Fund, GMO Emerging Country Debt LP, GMO Emerging Country Debt Investment Fund PLC. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Certificate of Service)(Dunn, David) (Entered: 01/08/2009) |

| 01/08/2009 | 70 | AMENDED NOTICE OF APPEAL re: 41 Notice of Appeal, 60 Memorandum &Opinion, 39 Order on Motion for Miscellaneous Relief. Document filed by Consolidar AFJP S.A., Arauca Bit AFJP S.A., Futura AFJP S.A., Maxima AFJP S.A., Met AFJP S.A., Origenes AFJP S.A., Profesion+Auge AFJP S.A., Unidos S.A. AFJP. Copies mailed to attorney(s) of record: Dechert LLP; Cleary Gottlieb Steen &Hamilton LLP; Skadden Arps Slate Meagher &Flom LLP. (tp) (Entered: 01/09/2009) |
|---|---|---|
| 01/08/2009 | 71 | SECOND AMENDED NOTICE OF APPEAL re: 40 Notice of Appeal, 61 Amended Notice of Appeal, 60 Memorandum &Opinion, Order of Attachment, Terminate Motions, 45 Order Issuing Maritime Attachment and Garnishment,. Document filed by Administracion Nacional de Seguridad Social. (nd) (Entered: 01/12/2009) |
| 01/09/2009 | | Transmission of Notice of Appeal and Certified Copy of Docket Sheet to US Court of Appeals re: 70 Amended Notice of Appeal. (tp) (Entered: 01/09/2009) |
| 01/09/2009 | | Transmission of Notice of Appeal to the District Judge re: 70 Amended Notice of Appeal. (tp) (Entered: 01/09/2009) |
| 01/09/2009 | | First Supplemental ROA Sent to USCA (Electronic File). Certified Supplemental Indexed record on Appeal Electronic Files for 69 Declaration in Opposition, filed by GMO Emerging Country Debt Fund, GMO Emerging Country Debt LP, GMO Emerging Country Debt Investment Fund PLC, 56 Notice (Other) filed by NML Capital, Ltd., 60 Memorandum &Opinion, 65 CROSS MOTION to Vacate 50 MOTION to Confirm the 11/24/08 Attachment Order., 64 Order Striking Document from Record,.CROSS MOTION to Vacate 50 MOTION to Confirm the 11/24/08 Attachment Order., 64 Order Striking Document from Record,. filed by Aurelius Capital Partners, LP, Blue Angel Capital I LLC, Aurelius Capital Master, Ltd., 58 Declaration in Opposition to Motion, filed by NML Capital, Ltd., 42 Endorsed Letter, Set Deadlines, 64 Order Striking Document from Record, 43 Order,, 70 Amended Notice of Appeal, filed by Arauca Bit AFJP S.A., Futura AFJP S.A., Unidos S.A. AFJP, Consolidar AFJP S.A., Origenes AFJP S.A., Profesion+Auge AFJP S.A., Maxima AFJP S.A., Met AFJP S.A., 62 Stipulation and Order, 59 Certificate of Service Other filed by NML Capital, Ltd., 57 Memorandum of Law in Opposition to Motion filed by NML Capital, Ltd., 66 Memorandum of Law in Opposition to Motion,, filed by Aurelius Capital Partners, LP, Blue Angel Capital I LLC, Aurelius Capital Master, Ltd., 68 Memorandum of Law in Opposition, filed by GMO Emerging Country Debt LP, GMO Emerging Country Debt Investment Fund PLC, GMO Emerging Country Debt Fund, 67 Memorandum of Law in Opposition to Motion,, filed by Aurelius Capital Partners, LP, Blue Angel Capital I LLC, Aurelius Capital Master, Ltd., 44 Declaration filed by The Republic of Argentina, 61 Amended Notice of Appeal filed by Administracion Nacional de Seguridad Social, 55 Notice of Appearance filed by Arauca Bit AFJP S.A., Futura AFJP S.A., Unidos S.A. AFJP, Consolidar AFJP S.A., Origenes AFJP S.A., Profesion+Auge AFJP S.A., Maxima AFJP S.A., Met AFJP S.A., 45 Order Issuing Maritime Attachment and Garnishment, USCA Case Number 08−5621−cv(L), were transmitted to the U.S. Court of Appeals. (tp) (Entered: 01/09/2009) |
| 01/12/2009 | | Transmission of Notice of Appeal to the District Judge re: 71 2nd Amended Notice of Appeal,. (nd) (Entered: 01/12/2009) |
| 01/12/2009 | | Transmission of Second Amended Notice of Appeal and Certified Copy of Docket Sheet to US Court of Appeals re: 71 2nd Amended Notice of Appeal,. (nd) (Entered: 01/12/2009) |
| 01/15/2009 | 72 | MEMORANDUM OF LAW in Opposition re: 50 MOTION to Confirm the 11/24/08 Attachment Order. *Dated January 15, 2009.* Document filed by The Republic of Argentina. (Boccuzzi, Carmine) (Entered: 01/15/2009) |
| 01/15/2009 | 73 | DECLARATION of Marco E. Schnabl in Opposition re: 50 MOTION to Confirm the 11/24/08 Attachment Order.. Document filed by Administracion Nacional de Seguridad Social. (Aguiar, Lauren) (Entered: 01/15/2009) |
| 01/16/2009 | 74 | CERTIFICATE OF SERVICE of Richard V. Conza re: 72 dated January 16, 2009. Document filed by The Republic of Argentina. (Boccuzzi, Carmine) (Entered: |

| | | 01/16/2009) |
|---|---|---|
| 01/16/2009 | 75 | CERTIFICATE OF SERVICE of Declaration of Marco E. Schnabl on 1/15/09. Service was made by Mail. Document filed by Administracion Nacional de Seguridad Social. (Aguiar, Lauren) (Entered: 01/16/2009) |
| 01/16/2009 | 76 | REPLY MEMORANDUM OF LAW in Support re: 33 MOTION to Vacate *The Ex Parte Restraining And Attachment Orders Dated September 12, 2008. and in Opposition to Plaintiffs' Cross−Motion for Issuance of Writ of Execution Against Certain Property Subject to The Orders, dated January 16, 2009, with Addendum A*. Document filed by The Republic of Argentina. (Moore, Christopher) (Entered: 01/16/2009) |
| 01/16/2009 | 77 | CERTIFICATE OF SERVICE of Richard V. Conza re: 76 , dated January 16, 2009. Document filed by The Republic of Argentina. (Moore, Christopher) (Entered: 01/16/2009) |
| 01/21/2009 | 78 | DECLARATION of Marco E. Schnabl (Supplemental) in Opposition re: 50 MOTION to Confirm the 11/24/08 Attachment Order.. Document filed by Administracion Nacional de Seguridad Social. (Aguiar, Lauren) (Entered: 01/21/2009) |
| 01/23/2009 | 79 | MOTION to Confirm Priority. Document filed by NML Capital, Ltd.. (Attachments: # 1 Affidavit of Service)(Poret, Charles) (Entered: 01/23/2009) |
| 01/23/2009 | 80 | MEMORANDUM OF LAW in Support re: 79 MOTION to Confirm Priority.. Document filed by NML Capital, Ltd.. (Poret, Charles) (Entered: 01/23/2009) |
| 01/23/2009 | 81 | DECLARATION of Eric C. Kirsch in Support re: 79 MOTION to Confirm Priority.. Document filed by NML Capital, Ltd.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I, # 10 Exhibit J, # 11 Exhibit K, # 12 Exhibit L, # 13 Exhibit M, # 14 Exhibit N)(Poret, Charles) (Entered: 01/23/2009) |
| 01/26/2009 | 82 | DECLARATION of Patrick M. Connors in Support re: 79 MOTION to Confirm Priority.. Document filed by NML Capital, Ltd.. (Poret, Charles) (Entered: 01/26/2009) |
| 01/29/2009 | 83 | ORDER: The time for the Aurelius plaintiffs to submit a memorandum of law in response to GMO Emerging Country Debt L.P.'s Memorandum of Law in Opposition of Aurelius' Motion to Confirm Priority and to NML Capital's Omnibus Memorandum of Law on Priority Issues is extended until February 4, 2009. The Clerk of the Court is directed to docket this order in the following cases: 05−2434, 05−10380, 05−10382, 05−10383, 06−6466, 07−1910, 07−2690, 07−2693, 07−2715, 07−6563, 07−11327, 08−2541, 08−3302, 08−6978. (Signed by Judge Thomas P. Griesa on 1/29/2009) (jfe) (Entered: 01/29/2009) |
| 01/29/2009 | | Set/Reset Deadlines: ( Replies due by 2/4/2009.) (jfe) (Entered: 01/29/2009) |
| 01/30/2009 | 84 | REPLY MEMORANDUM OF LAW in Support re: 56 Notice (Other) *of Cross Motion for Issuance of Writs of Execution*. Document filed by NML Capital, Ltd.. (Poret, Charles) (Entered: 01/30/2009) |
| 01/30/2009 | 85 | DECLARATION of Jose R. Almonte in Support re: 56 Notice (Other). Document filed by NML Capital, Ltd.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Affidavit of Service)(Poret, Charles) (Entered: 01/30/2009) |
| 02/03/2009 | 89 | REPLY MEMORANDUM OF LAW in Support re: 50 MOTION to Confirm the 11/24/08 Attachment Order. Document filed by NML Capital, Ltd.. (djc) (Entered: 02/11/2009) |
| 02/03/2009 | 90 | DECLARATION of Eric C. Kirsch. Document filed by NML Capital, Ltd.. (djc) (Entered: 02/11/2009) |
| 02/04/2009 | 86 | REPLY MEMORANDUM OF LAW in Support re: 79 MOTION to Confirm Priority. *Omnibus Reply Memorandum in In Further Support*. Document filed by Aurelius Capital Partners, LP, Aurelius Capital Master, Ltd., Blue Angel Capital I LLC. (Attachments: # 1 Certificate of Service)(Ostrager, Barry) (Entered: 02/04/2009) |

| 02/04/2009 | 87 | DECLARATION of Erin M. Bradrick, Supplemental, in Support re: 79 MOTION to Confirm Priority.. Document filed by Aurelius Capital Partners, LP, Aurelius Capital Master, Ltd., Blue Angel Capital I LLC. (Attachments: # 1 Certificate of Service)(Ostrager, Barry) (Entered: 02/04/2009) |
|---|---|---|
| 02/10/2009 | 88 | ENDORSED LETTER addressed to Judge Thomas P. Griesa from Robert A. Cohen dated 2/9/2009 re: Counsel writes to request a one week extension from February 11 to February 18, 2009, for NML to serve and file its reply brief in further support of its January 23, 2009 Motion to Confirm Priority. ENDORSEMENT: Approved. (Signed by Judge Thomas P. Griesa on 2/10/2009) (jfe) (Entered: 02/10/2009) |
| 02/10/2009 | 91 | ORDER; The Clerk of the Court is directed to docket, in the cases listed below, the papers filed in case 05–cv–4085 as documents 109, 110, 111,and 112: 03–cv–02507; 03–cv–08845; 05–cv–02434; 05–cv–04085; 06–cv–00207; 05–cv–10380; 05–cv–10382; 05–cv–10383; 06–cv–06466; 07–cv–01910; 07–cv–02690; 07–cv–02693; 07–cv–02715; 07–cv–05593; 07–cv–06563; 07–cv–11327; 08–cv–02541; 08–cv–03302; 08–cv–06978. (Signed by Judge Thomas P. Griesa on 2/10/09) (ae) Modified on 2/23/2009 (ae). (Entered: 02/11/2009) |
| 02/13/2009 | 92 | REPLY MEMORANDUM OF LAW in Support re: 23 MOTION to Vacate *The Ex Parte Restraining And Attachment Orders Dated September 12, 2008*.. Document filed by Banco De La Nacion Argentina. (Sullivan, Mark) (Entered: 02/13/2009) |
| 02/13/2009 | 93 | DECLARATION of Juan Carlos Fabrega in Support re: 23 MOTION to Vacate *The Ex Parte Restraining and Attachment Orders Dated September 12, 2008*.. Document filed by Banco De La Nacion Argentina. (Attachments: # 1 Exhibit 1)(Sullivan, Mark) (Entered: 02/13/2009) |
| 02/13/2009 | 94 | DECLARATION of Professor Geoffrey Miller in Support re: 33 MOTION to Vacate *The Ex Parte Restraining And Attachment Orders Dated September 12, 2008*.. Document filed by Banco De La Nacion Argentina. (Sullivan, Mark) (Entered: 02/13/2009) |
| 02/18/2009 | 95 | ENDORSED LETTER addressed to Judge Thomas P. Griesa from Mark S. Sullivan dated 2/13/2009 re: Requesting permission to exceed Your Honor's page limit and submit a twenty seven page memorandum of law. ENDORSEMENT: Approved. (Signed by Judge Thomas P. Griesa on 2/19/2009) (jpo) (Entered: 02/18/2009) |
| 02/18/2009 | 96 | REPLY MEMORANDUM OF LAW in Support re: 79 MOTION to Confirm Priority.. Document filed by NML Capital, Ltd.. (Attachments: # 1 Affidavit of Service)(Cohen, Robert) (Entered: 02/18/2009) |
| 02/18/2009 | 97 | DECLARATION of Eric C. Kirsch in Support re: 79 MOTION to Confirm Priority.. Document filed by NML Capital, Ltd.. (Cohen, Robert) (Entered: 02/18/2009) |
| 02/23/2009 | 98 | SUPPLEMENTAL REPLY MEMORANDUM OF LAW in Opposition *to Cross–Motion of NML Capital, Ltd. to Confirm Priority*. Document filed by Aurelius Capital Partners, LP, Aurelius Capital Master, Ltd., Blue Angel Capital I LLC. (Attachments: # 1 Certificate of Service)(Ostrager, Barry) (Entered: 02/23/2009) |
| 03/04/2009 | 99 | ORDER: The motions made in the Orders to Show Cause of October 29, November 5, November 6, November 7, November 12, and November 19, 2008, to authorize service of Writs of Execution and to permit the issuance of Restraining Notices, are granted. The Writs of Execution may be served, but no property may be seized except upon further order of the court. The court considers that its December 11, 2008 opinion applies to this additional Order to Show Cause, and the applications therein are granted, in a similar fashion as stated above. The motion for an attachment and for the issuance of Restraining Notices contained in one of the November 6,2008 Orders to Show Cause is granted. The motion of plaintiff NML Capital to confirm the Order of Attachment with regard to its eight cases (05 Civ. 2434, etc.) is granted. The court affirms the continued validity of its October 31, 2008 Order, as modified, permitting restraints and levies in 03 Civ. 2507 and 03 Civ. 8845. Insofar as the Republic moves to vacate the modified October 31, |

| | | |
|---|---|---|
| | | 2008 order in 03 Civ. 2507 and 03 Civ. 8845, that motion is denied. Insofar as the Republic moves to vacate the temporary relief granted to the plaintiffs pending the hearing of their main motions, the motion of the Republic regarding the temporary relief is denied as moot. NML's motion for expedited discovery is denied as moot. (Signed by Judge Thomas P. Griesa on 3/4/2009) (jpo) (Entered: 03/05/2009) |
| 03/12/2009 | 100 | AMENDED OPINION: The Court holds that the various forms of process described in this opinion, which were authorized as to the FJP Funds located in New York and any ANSES property located in New York, were legally valid at the time they were ordered by the Court and remain legally valid, for the reasons set forth in this opinion. The process as to FJP Funds remains in effect now that the assets of these funds are transferred to ANSES pursuant to the new law. This holding is based on the record now before the court. It appears that more discovery will take place, resulting in further development of the facts. This may make additional rulings of the court necessary. However, the court deemed it essential to issue an opinion now on the basis of the present record, and it is doing so. Plaintiffs are directed to submit, on notice, proposed orders specifically dealing with the various motions which have been made. So Ordered. (Signed by Judge Thomas P. Griesa on 12/11/08) (js) (Entered: 03/12/2009) |
| 03/12/2009 | 101 | ORDER: It is directed that the following error in the opinion of December 11, 2008 be corrected. In the last sentence of the first paragraph on page 25, the word "grant" should be changed to "waiver." The Court will issue an Amended Opinion with this correction, bearing the same date, December 11, 2008. So Ordered (Signed by Judge Thomas P. Griesa on 3/12/09) (js) (Entered: 03/12/2009) |
| 03/27/2009 | 102 | AMENDED NOTICE OF APPEAL re: 46 Notice of Appeal, 99 Order. Document filed by The Republic of Argentina. (nd) (Entered: 03/30/2009) |
| 03/30/2009 | | Transmission of Notice of Appeal to the District Judge re: 102 Amended Notice of Appeal. (nd) (Entered: 03/30/2009) |
| 03/30/2009 | | Transmission of Amended Notice of Appeal and Certified Copy of Docket Sheet to US Court of Appeals re: 102 Amended Notice of Appeal. (nd) (Entered: 03/30/2009) |
| 03/31/2009 | 103 | SEALED DOCUMENT placed in vault.(rt) (Entered: 03/31/2009) |
| 04/02/2009 | 104 | DECLARATION of Julio Cesar Rivera (Supplemental). Document filed by NML Capital, Ltd.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I, # 10 Exhibit J, # 11 Exhibit K, # 12 Exhibit L, # 13 Exhibit M, # 14 Exhibit N)(Cohen, Robert) (Entered: 04/02/2009) |
| 04/03/2009 | 105 | OPINION: The Aurelius plaintiffs' letter request to compel the republic to comply with their discovery requests is granted, as set forth above. The GMO plaintiffs' motion to compel is compel is granted. ANSES's motion to quash is denied. So Ordered. (Signed by Judge Thomas P. Griesa on 4/3/09) (js) (Entered: 04/03/2009) |
| 04/03/2009 | 106 | THIRD AMENDED NOTICE OF APPEAL re: 40 Notice of Appeal, [61] Amended Notice of Appeal, 71 Second Amended Notice of Appeal, 99 Order. Document filed by Administracion Nacional de Seguridad Social. (nd) (Entered: 04/07/2009) |
| 04/07/2009 | | Transmission of Notice of Appeal to the District Judge re: 106 3rd Amended Notice of Appeal. (nd) (Entered: 04/07/2009) |
| 04/07/2009 | | Transmission of Third Amended Notice of Appeal and Certified Copy of Docket Sheet to US Court of Appeals re: 106 3rd Amended Notice of Appeal. (nd) (Entered: 04/07/2009) |
| 04/17/2009 | 109 | ORDER: The Republic's understanding is incorrect. The Republic is required to comply with the instructions in the court's April 3 opinion, as stated therein. The court does expect plaintiffs to exercise discretion in requesting further discovery. However, nothing in the court's comments on April 6 was intended to suggest that the Republic need not comply with the April 3 opinion. (Signed by Judge Thomas P. Griesa on 4/17/2009) (rw) (Entered: 04/30/2009) |

| 04/24/2009 | 107 | DECLARATION of Michael A. Pizzi. Document filed by NML Capital, Ltd.. (Attachments: # 1 Appendix Cover Letter of Robert A. Cohen dated April 24, 2009)(Cohen, Robert) (Entered: 04/24/2009) |
|---|---|---|
| 04/29/2009 | 108 | STIPULATED AND ORDER GOVERNING CONFIDENTIAL MATERIAL...regarding procedures to be followed that shall govern the handling of confidential material.... (Signed by Judge Thomas P. Griesa on 4/28/2009) (jpo) (Entered: 04/29/2009) |
| 05/07/2009 | 110 | ORDER: The Republic of Argentina (which shall for purposes of this Order include, without limitation, ANSES) shall produce on or before 5/15/09 to counsel for the Aurelius Plaintiffs, EM, NML, and GMO/TIAA all documents in its custody, possession, or control that are described in the Order to Show Cause entered on 4/24/09. The documents to be produced shall include documents which were created, updated, or received by the Republic of Argentina at any time on or before 10/29/08 and concerning any of the subjects listed herein. The Republic of Argentina (including, without limitation, ANSES) shall make available for deposition on dates to be agreed but not later than 5/29/09 Sergio Chodos and one or more Rule 30(b)(6) witnesses knowledgeable on the subjects listed herein. Plaintiffs shall be entitled to serve further discovery requests and deposition notices upon the Republic of Argentina (including, without limitation, ANSES) and any third–party subject to discovery in the United States as necessary and appropriate to determine the location of any ANSES CEDARs or other assets avaiable to satisfy the judgments. (Signed by Judge Thomas P. Griesa on 5/7/09) (tro) (Entered: 05/08/2009) |
| 05/07/2009 | | Set Deadlines/Hearings: Deposition due by 5/29/2009. (tro) (Entered: 05/08/2009) |
| 05/28/2009 | 111 | JOINDER to join *the motion for an order to show cause for a finding of civil contempt and sanctions against the Republic of Argentina, dated May 19, 2009, brought by the Plaintiffs in Aurelius Capital Partners, LP and Aurelius Capital Master, Ltd. v. The Republic of Argentina, 07 Civ. 2715 (TPG); Aurelius Capital Partners, LP and Aurelius Capital Master, Ltd. v. The Republic of Argentina, No. 07 Civ. 11327 (TPG); and Blue Angel Capital LLC v. The Republic of Argentina, No. 07 Civ. 2693 (TPG)*. Document filed by NML Capital, Ltd..(Hranitzky, Dennis) (Entered: 05/28/2009) |
| 05/29/2009 | 112 | ORDER: Therefore, based upon all of the papers, pleadings, oral argument and all prior proceedings in the above–captioned actions and for the reasons explained by the Court on the record at the May 27, 2009 hearing: IT IS HEREBY ORDERED that the motion by Order to Show Cause of the Aurelius Plaintiffs to hold the Republic in civil contempt and to impose sanctions on the Republic is GRANTED. The Republic is held in civil contempt for its failure to comply with the Court's Opinion dated April 3, 2009, and the Court's Orders dated April 17, 2009 and May 6, 2009. IT IS FURTHER ORDERED that as a sanction for the Republic's contempt of Court, the Court will draw adverse inferences from the Republic's failure to comply with the Court's discovery orders that the Republic undertook the following transactions to remove funds improperly from the United States in violation of the orders of the Court: Between on or about April 10 and April 30, 2009, the Republic, through ANSES, arranged through a third party to liquidate $205,968,645 of Certificados de Deposito Argentino ("CEDARs") that were subject to the Restraining Notice served on the Republic on October 30, 2008 as authorized by the October 29, 2008 Order of the Court in violation of that Restraining Notice. IT IS FURTHER ORDERED that while the Court has not imposed monetary sanctions at the present time, the Court reserves the possibility of imposing such monetary sanctions against the Republic at a later date. (Signed by Judge Thomas P. Griesa on 5/29/09) (tro) (Entered: 06/01/2009) |
| 06/08/2009 | 113 | NOTICE OF APPEAL from 110 Order, Set Deadlines/Hearings, 105 Memorandum &Opinion, 109 Order, 112 Order,. Document filed by The Republic of Argentina. Filing fee $ 455.00, receipt number E 690496. Copies of Notice of Appeal mailed to attorney(s) of record: Dechert LLP. (nd) (Entered: 06/10/2009) |
| 06/10/2009 | | Transmission of Notice of Appeal to the District Judge re: 113 Notice of Appeal,. (nd) (Entered: 06/10/2009) |

| 06/10/2009 | | Transmission of Notice of Appeal and Certified Copy of Docket Sheet to US Court of Appeals re: 113 Notice of Appeal,. (nd) (Entered: 06/10/2009) |
|---|---|---|
| 06/10/2009 | 114 | ENDORSED LETTER addressed to Judge Thomas P. Griesa from Robert A. Cohen dated 6/9/09 re: Counsel for Plaintiff NML Capital, Ltd. write to inform Your Honor that the parties have agreed to a two–week extension for the submission of Plaintiffs reply memorandum of law regarding the use of the account at the Federal Reserve Bank of New York held in the name of Banco Central de la Republica Argentina. Plaintiffs' reply memorandum will be filed on 6/19/09. ENDORSEMENT: Approved. (Signed by Judge Thomas P. Griesa on 6/10/09) (tro) (Entered: 06/11/2009) |
| 06/19/2009 | 115 | SEALED DOCUMENT placed in vault.(jri) (Entered: 06/19/2009) |
| 06/19/2009 | 116 | DECLARATION of David M. Bigge (Second). Document filed by NML Capital, Ltd.. (Cohen, Robert) (Entered: 06/19/2009) |
| 06/19/2009 | 117 | DECLARATION of Julio Cesar Rivera (Second Supplemental). Document filed by NML Capital, Ltd.. (Cohen, Robert) (Entered: 06/19/2009) |
| 08/07/2009 | 118 | ORDER TO SHOW CAUSE: UPON THE APPLICATION OF MILLER &WRUBEL P.C., counsel for plaintiff NML Capital, Ltd., LET THE DEFENDANTS HEREIN SHOW CAUSE, before the Honorable Thomas P. Griesa, Room 26B, at the United States Courthouse located at 500 Pearl Street, New York, New York, on the 7th day of August 2009 at 3:00 p.m., or as soon thereafter as counsel may be heard, why an order of attachment relating to the interests of Energia Argentina S.A. ("ENARSA") in the LNG Sale and Purchase Agreement between ENARSA and Morgan Stanley Capital Group, Inc. ("MSCGI"), dated July 7, 2009, and an order compelling discovery from MSCGI should not be made and entered in favor of NML; SUFFICIENT CAUSE BEING ALLEGED THEREFORE, IT IS HEREBY: ORDERED THAT Morgan Stanley Capital Group, Inc. shall either send a representative to the aforementioned hearing to accept service of an order of attachment, or inform the Court no later than 5:00 p.m. on August 7, 2009, of a place where an order of attachment can be served at any time on August 7, 2009, such that the intent of the Court in granting an order of attachment will not be frustrated; and IT IS FURTHER ORDER THAT personal service of this Order to Show Cause upon (1) counsel for Argentina, Clearly, Gottlieb, Steen &Hamilton LLP, One Liberty Plaza, New York, New York, 10006, attention Carmine D. Boccuzzi, Jr., Esq., by hand (2) Morgan Stanley Capital Group, Inc., 2000 Westchester Avenue, Purchase, New York 10577, by electronic mail upon David Restaino, Esq. (david.restaino@morganstanley.com) and Michael Hartridge (michael.hartridge@morganstanley.com) and (3) Energia Argentina S.A., by serving Argentina's appointed agent for service of process, Banco de la Nacion Argentina, 225 Park Avenue, New York, New York 10167, or such counsel as may appear of behalf of ENARSA, on or before the 7th day of August, 2009, shall be deemed good and sufficient service. (Signed by Judge Thomas P. Griesa on 8/7/2009 at 12:30 P.M.) (rw) (Entered: 08/10/2009) |
| 08/12/2009 | 119 | AFFIDAVIT OF SERVICE of Order to Show Cause, entered 8/7/09, served on The Republic of Argentina on 8/7/09. Service was accepted by Richard N. Conza. Document filed by NML Capital, Ltd.. (Kang, Haynee) (Entered: 08/12/2009) |
| 08/12/2009 | 120 | AFFIDAVIT OF SERVICE of Order to Show Cause, entered 8/7/09, served on Energia Argentina S.A. on 8/7/09. Service was accepted by Jesus Ramos, Banco de la Nacion Argentina. Document filed by NML Capital, Ltd.. (Kang, Haynee) (Entered: 08/12/2009) |
| 08/19/2009 | 121 | ORDER: On 8/7/09, plaintiff filed a motion seeking the attachment of certain property of an entity known as Energia Argentina S.A., and for discovery regarding that entity. For the reasons stated at the hearings on 8/7/09 and 8/11/09, plaintiff's application is denied. (Signed by Judge Thomas P. Griesa on 8/19/09) (tro) (Entered: 08/19/2009) |
| 09/09/2009 | 122 | MEMORANDUM OF LAW in Opposition *to Plaintiff's Motion for Partial Reconsideration of August 19, 2009 Order, dated September 9, 2009*. Document filed by The Republic of Argentina. (Moore, Christopher) (Entered: 09/09/2009) |

| 09/09/2009 | 123 | DECLARATION of Christopher P. Moore *dated September 9, 2009, with Exhibits A – C*. Document filed by The Republic of Argentina. (Moore, Christopher) (Entered: 09/09/2009) |
|---|---|---|
| 09/10/2009 | 124 | CERTIFICATE OF SERVICE of Richard V. Conza, Re 122 , dated September 9, 2009. Document filed by The Republic of Argentina. (Moore, Christopher) (Entered: 09/10/2009) |
| 09/10/2009 | 125 | CERTIFICATE OF SERVICE of Richard V. Conza, Re 123 , dated September 9, 2009. Document filed by The Republic of Argentina. (Moore, Christopher) (Entered: 09/10/2009) |
| 09/14/2009 | 126 | SEALED DOCUMENT placed in vault.(jri) (Entered: 09/14/2009) |
| 09/16/2009 | 127 | REPLY MEMORANDUM OF LAW in Support *of Plaintiff's Motion for Partial Reconsideration of the August 19, 2009 Order*. Document filed by NML Capital, Ltd.. (Attachments: # 1 Text of Proposed Order)(Jacob, Charles) (Entered: 09/16/2009) |
| 09/16/2009 | 128 | AFFIDAVIT OF SERVICE of Plaintiff's Reply to the Memorandum of Law of the Republic of Argentina in Opposition to Plaintiff's Motion for Partial Reconsideration of the August 19, 2009 Order and the [Proposed] Order. Document filed by NML Capital, Ltd.. (Jacob, Charles) (Entered: 09/16/2009) |
| 09/17/2009 | 129 | AFFIDAVIT OF SERVICE of Modified Order of Attachment on The Bank of America on November 7, 2008. Service was accepted by David K. Brown, Clerk in the Legal Department. Document filed by NML Capital, Ltd.. (Cohen, Robert) (Entered: 09/17/2009) |
| 09/17/2009 | 130 | AFFIDAVIT OF SERVICE of Modified Order of Attachment served on HSBC Bank on November 7, 2008. Service was accepted by Richard Palmer, General Counsel. Document filed by NML Capital, Ltd.. (Cohen, Robert) (Entered: 09/17/2009) |
| 09/17/2009 | 131 | AFFIDAVIT OF SERVICE of Order of Attachment served on Citibank N.A. on December 9, 2008. Service was accepted by Ming James, Project Analyst. Document filed by NML Capital, Ltd.. (Cohen, Robert) (Entered: 09/17/2009) |
| 09/17/2009 | 132 | AFFIDAVIT OF SERVICE of Order of Attachment served on HSBC Bank on December 9, 2008. Service was accepted by Davika Burahee, Customer Service Representative. Document filed by NML Capital, Ltd.. (Cohen, Robert) (Entered: 09/17/2009) |
| 09/17/2009 | 133 | AFFIDAVIT OF SERVICE of Order of Attachment served on The Bank of America on December 9, 2008. Service was accepted by David K. Brown, Clerk in the Legal Department. Document filed by NML Capital, Ltd.. (Cohen, Robert) (Entered: 09/17/2009) |
| 09/22/2009 | 134 | NOTICE OF APPEARANCE by William Brady Mack, III on behalf of NML Capital, Ltd. (Mack, William) (Entered: 09/22/2009) |
| 09/22/2009 | 135 | MOTION to Compel *Barclays Bank, PLC to Respond to Subpoena*. Document filed by NML Capital, Ltd..(Mack, William) (Entered: 09/22/2009) |
| 09/22/2009 | 136 | MEMORANDUM OF LAW in Support re: 135 MOTION to Compel *Barclays Bank, PLC to Respond to Subpoena*.. Document filed by NML Capital, Ltd.. (Mack, William) (Entered: 09/22/2009) |
| 09/22/2009 | 137 | DECLARATION of William B. Mack in Support re: 135 MOTION to Compel *Barclays Bank, PLC to Respond to Subpoena*.. Document filed by NML Capital, Ltd.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H)(Mack, William) (Entered: 09/22/2009) |
| 09/22/2009 | 138 | MOTION to Compel *Citigroup, Inc. to Respond to Subpoena*. Document filed by NML Capital, Ltd..(Mack, William) (Entered: 09/22/2009) |
| 09/22/2009 | 139 | MEMORANDUM OF LAW in Support re: 138 MOTION to Compel *Citigroup, Inc. to Respond to Subpoena*.. Document filed by NML Capital, Ltd.. (Mack, |

| | | William) (Entered: 09/22/2009) |
|---|---|---|
| 09/22/2009 | 140 | DECLARATION of William B. Mack in Support re: 138 MOTION to Compel *Citigroup, Inc. to Respond to Subpoena*.. Document filed by NML Capital, Ltd.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H)(Mack, William) (Entered: 09/22/2009) |
| 09/22/2009 | 141 | MOTION to Compel *Deutsche Bank AG to Respond to Subpoena*. Document filed by NML Capital, Ltd..(Mack, William) (Entered: 09/22/2009) |
| 09/22/2009 | 142 | MEMORANDUM OF LAW in Support re: 141 MOTION to Compel *Deutsche Bank AG to Respond to Subpoena*.. Document filed by NML Capital, Ltd.. (Mack, William) (Entered: 09/22/2009) |
| 09/22/2009 | 143 | DECLARATION of William B. Mack in Support re: 141 MOTION to Compel *Deutsche Bank AG to Respond to Subpoena*.. Document filed by NML Capital, Ltd.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit, # 8 Exhibit H)(Mack, William) (Entered: 09/22/2009) |
| 09/24/2009 | 144 | AFFIDAVIT OF SERVICE of Modified Order of Attachment served on Citibank N.A. on November 12, 2008. Service was accepted by Russ Abidally, Assistant Vice President. Document filed by NML Capital, Ltd.. (Cohen, Robert) (Entered: 09/24/2009) |
| 09/28/2009 | 145 | STIPULATION TO EXTEND: IT IS HEREBY STIPULATED AND AGREED by and among undersigned counsel that the time for Barclays Bank PLC to oppose Plaintiff NML Capital, Ltd.'s Motion to Compel Barc1ays Bank PLC to Respond to Subpoena in the above captioned actions is hereby extended to, and including, October 2, 2009. (Signed by Judge Thomas P. Griesa on 9/28/2009) (jfe) (Entered: 09/28/2009) |
| 09/30/2009 | 146 | OPINION: Since the orders of attachment relate only to the asset pledge account or accounts, and are based on the alter ego argument, plaintiffs' motion to confirm the orders of attachment is denied and the orders are vacated. To the extent that the restraining orders cover the asset pledge account or accounts, plaintiffs' motion to confirm the restraining orders is denied and the restraining orders are vacated. To the extent that the restraining orders cover the ANPCT account at BNA, plaintiffs' motion to confirm the restraining orders is granted. Plaintiffs are entitled to execution to partially satisfy judgments. To the extent that the restraining orders cover the INTA account, plaintiffs' motion to confirm the restraining orders is denied and the restraining orders are vacated. Defendants' motion to dismiss the separate action seeking a declaration that BNA is the alter ego of the Republic, is granted. Settle any appropriate further orders. (Signed by Judge Thomas P. Griesa on 9/30/09) (ae) (Entered: 09/30/2009) |
| 10/09/2009 | 147 | MEMORANDUM OF LAW in Opposition re: 135 MOTION to Compel *Barclays Bank, PLC to Respond to Subpoena*.. Document filed by Barclays Bank PLC. (Attachments: # 1 Appendix Certificate of Service)(Forster Galvin, Joni) (Entered: 10/09/2009) |
| 10/09/2009 | 148 | MEMORANDUM OF LAW in Opposition re: 138 MOTION to Compel *Citigroup, Inc. to Respond to Subpoena*., 141 MOTION to Compel *Deutsche Bank AG to Respond to Subpoena*., 135 MOTION to Compel *Barclays Bank, PLC to Respond to Subpoena*.. Document filed by The Republic of Argentina. (Moore, Christopher) (Entered: 10/09/2009) |
| 10/09/2009 | 149 | MEMORANDUM OF LAW in Opposition re: 138 MOTION to Compel *Citigroup, Inc. to Respond to Subpoena*.. Document filed by Citigroup, Inc.. (Schneier, Sharon) (Entered: 10/09/2009) |
| 10/09/2009 | 150 | DECLARATION of Sharon L. Schneier in Opposition re: 138 MOTION to Compel *Citigroup, Inc. to Respond to Subpoena*.. Document filed by Citigroup, Inc.. (Schneier, Sharon) (Entered: 10/09/2009) |
| 10/09/2009 | 151 | MEMORANDUM OF LAW in Opposition re: 141 MOTION to Compel *Deutsche Bank AG to Respond to Subpoena*.. Document filed by Deutsche Bank AG New |

| | | York Branch. (Taffet, Allan) (Entered: 10/09/2009) |
|---|---|---|
| 10/09/2009 | 152 | CERTIFICATE OF SERVICE of Deutsche Bank AG's Memorandum of Law in Opposition to NML Capital, Ltd's Motion to Compel Deutsche Bank AG to Respond to Subpoena served on NML Capital, Ltd. and Republic of Argentina on 10/09/2009. Service was made by FedEx. Document filed by Deutsche Bank AG New York Branch. (Taffet, Allan) (Entered: 10/09/2009) |
| 10/13/2009 | 153 | AFFIDAVIT OF SERVICE of Memorandum of Law of Non–Party Citigroup, Inc., in Opposition and the Declaration of Sharon L.Schneier in Opposition served on Kevin S. Reed, Esq. on 10/09/09. Service was made by Federal Express. Document filed by Citigroup, Inc.. (Schneier, Sharon) (Entered: 10/13/2009) |
| 10/13/2009 | 154 | CERTIFICATE OF SERVICE of Andrew M. Scott re 148 on October 9, 2009. Service was made by HAND. Document filed by The Republic of Argentina. (Moore, Christopher) (Entered: 10/13/2009) |
| 10/15/2009 | 155 | MOTION for Reconsideration re; 146 Memorandum &Opinion,,,, / Notice of Motion for Reconsideration, filed by NML Capital, Ltd. and EM Ltd.. Document filed by NML Capital, Ltd.. (Attachments: # 1 Certificate of Service)(Grosso, Suzanne) (Entered: 10/15/2009) |
| 10/15/2009 | 156 | MEMORANDUM OF LAW in Support re: 155 MOTION for Reconsideration re; 146 Memorandum &Opinion,,,, / Notice of Motion for Reconsideration, filed by NML Capital, Ltd. and EM Ltd.. / Plaintiffs' Memorandum of Law in Support of Motion for Reconsideration, filed by NML Capital, Ltd. and EM Ltd.. Document filed by NML Capital, Ltd.. (Grosso, Suzanne) (Entered: 10/15/2009) |
| 10/19/2009 | 157 | REPLY MEMORANDUM OF LAW in Support re: 138 MOTION to Compel Citigroup, Inc. to Respond to Subpoena., 141 MOTION to Compel Deutsche Bank AG to Respond to Subpoena., 135 MOTION to Compel Barclays Bank, PLC to Respond to Subpoena. Memorandum of Law of NML Capital In Reply To Opposition To Motion To Compel Barclays Bank PLC, Citigroup,Inc. &Deutsche Bank AG To Respond To Subpoena. Document filed by NML Capital, Ltd.. (Reed, Kevin) (Entered: 10/19/2009) |
| 10/19/2009 | 158 | DECLARATION of Kevin S. Reed in Support re: 138 MOTION to Compel Citigroup, Inc. to Respond to Subpoena., 141 MOTION to Compel Deutsche Bank AG to Respond to Subpoena., 135 MOTION to Compel Barclays Bank, PLC to Respond to Subpoena.. Document filed by NML Capital, Ltd.. (Attachments: # 1 Exhibit Exhibit A, # 2 Exhibit Exhibit B, # 3 Exhibit Exhibit C, # 4 Exhibit Exhibit D, # 5 Exhibit Exhibit E, # 6 Exhibit Exhibit F)(Reed, Kevin) (Entered: 10/19/2009) |
| 11/03/2009 | 159 | ENDORSED LETTER addressed to Judge Thomas P. Griesa from Mark S. Sullivan dated 10/27/09 re: Counsel for defendant Banco de la Nacion Argentina write on behalf of all counsel to inform the Court that, subject to Your Honor's approval, the parties have agreed that BNA's and the Republic of Argentina's time to file papers in opposition to plaintiffs' motion for reconsideration of the Court 9/30/09 Order and Opinion shall be extended from 10/29/09 until 11/5/09. ENDORSEMENT: Approved. (Signed by Judge Thomas P. Griesa on 11/2/09) (tro) (Entered: 11/03/2009) |
| 11/03/2009 | | Set/Reset Deadlines as to 155 MOTION for Reconsideration re; 146 Memorandum &Opinion, / Notice of Motion for Reconsideration, filed by NML Capital, Ltd. and EM Ltd.. Responses due by 11/5/2009 (tro) (Entered: 11/03/2009) |
| 11/05/2009 | 160 | MEMORANDUM OF LAW in Opposition re: 155 MOTION for Reconsideration re; 146 Memorandum &Opinion,,,, / Notice of Motion for Reconsideration, filed by NML Capital, Ltd. and EM Ltd.. , dated November 5, 2009. Document filed by The Republic of Argentina. (Boccuzzi, Carmine) (Entered: 11/05/2009) |
| 11/06/2009 | 161 | CERTIFICATE OF SERVICE of Richard V. Conza re 160 on November 5, 2009. Service was made by Federal Express. Document filed by The Republic of Argentina. (Boccuzzi, Carmine) (Entered: 11/06/2009) |
| 11/12/2009 | 162 | ENDORSED LETTER addressed to Judge Thomas P. Griesa from Dennis H. Hranitzky dated 11/9/2009 re: Counsel writes to inform the Court that the parties |

| | | have agreed to Plaintiffs' reply papers in further support of their motion for reconsideration shall be due on or before November 20, 2009. ENDORSEMENT: Approved. So Ordered. (Signed by Judge Thomas P. Griesa on 11/10/2009) (jfe) (Entered: 11/12/2009) |
|---|---|---|
| 11/12/2009 | | Set/Reset Deadlines as to 155 MOTION for Reconsideration re: 146 Memorandum &Opinion,,,, / Notice of Motion for Reconsideration, filed by NML Capital, Ltd. and EM Ltd... Replies due by 11/20/2009. (jfe) (Entered: 11/12/2009) |
| 11/20/2009 | 163 | REPLY MEMORANDUM OF LAW in Support re: 155 MOTION for Reconsideration re: 146 Memorandum &Opinion,,,, / Notice of Motion for Reconsideration, filed by NML Capital, Ltd. and EM Ltd... Document filed by NML Capital, Ltd.. (Attachments: # 1 Affirmation of Service)(Hranitzky, Dennis) (Entered: 11/20/2009) |
| 11/25/2009 | 164 | MEMORANDUM OF LAW in Support of Plaintiffs' Motion for New Attachment and Restraining Orders, and New Writs of Execution Directed to Certain Nationalized Pension Fund Property. Document filed by NML Capital, Ltd.. (Hranitzky, Dennis) (Entered: 11/25/2009) |
| 11/25/2009 | 165 | DECLARATION of Eric C. Kirsch in Support of Plaintiffs' Motion for New Attachment and Restraining Orders, and New Writs of Execution Directed to Certain Nationalized Pension Fund Property. Document filed by NML Capital, Ltd.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C)(Hranitzky, Dennis) (Entered: 11/25/2009) |
| 11/25/2009 | 166 | CERTIFICATE OF SERVICE. Document filed by NML Capital, Ltd.. (Hranitzky, Dennis) (Entered: 11/25/2009) |
| 12/01/2009 | 167 | MANDATE of USCA (Certified Copy) as to 106 Amended Notice of Appeal filed by Administracion Nacional de Seguridad Social, 70 Amended Notice of Appeal, filed by Arauca Bit AFJP S.A., Futura AFJP S.A., Unidos S.A. AFJP, Consolidar AFJP S.A., Origenes AFJP S.A., Profesion+Auge AFJP S.A., Maxima AFJP S.A., Met AFJP S.A., 71 Amended Notice of Appeal, filed by Administracion Nacional de Seguridad Social, 46 Notice of Appeal, filed by The Republic of Argentina, 40 Notice of Appeal filed by Administracion Nacional de Seguridad Social, 102 Amended Notice of Appeal filed by The Republic of Argentina, 41 Notice of Appeal, filed by Arauca Bit AFJP S.A., Futura AFJP S.A., Unidos S.A. AFJP, Union de Administradoras de Fondos De Jubilaciones Y Pensiones, Consolidar AFJP S.A., Origenes AFJP S.A., Profesion+Auge AFJP S.A., Maxima AFJP S.A., Met AFJP S.A., 61 Amended Notice of Appeal filed by Administracion Nacional de Seguridad Social USCA Case Number 08–5761–cv(CON); 08–5803–cv(CON); 08–6255–cv(CON). It is Ordered, Adjudged and Decreed that the judgment of the District Court is REVERSED and all of the associated orders as well as its opinion confirming those orders are VACATED, in accordance with the opinion of this Court. Catherine O'Hagan Wolfe, Clerk USCA. Issued As Mandate: 11/30/2009. (tp) (Entered: 12/02/2009) |
| 12/02/2009 | | Transmission of USCA Mandate/Order to the District Judge re: 167 USCA Mandate.(tp) (Entered: 12/02/2009) |
| 12/03/2009 | 168 | DECLARATION of Rahul Mukhi, dated December 3, 2009, in Opposition re: 164 Memorandum of Law in Support, 165 Declaration,. Document filed by The Republic of Argentina. (Attachments: # 1 Exhibit A–H)(Boccuzzi, Carmine) (Entered: 12/03/2009) |
| 12/03/2009 | 169 | MEMORANDUM OF LAW in Opposition re: 164 Memorandum of Law in Support, 165 Declaration,. Document filed by The Republic of Argentina. (Boccuzzi, Carmine) (Entered: 12/03/2009) |
| 12/03/2009 | 170 | ORDER of USCA (Certified Copy) as to (29 in 1:05–cv–10383–TPG) Notice of Appeal filed by Administracion Nacional de Seguridad Social, (221 in 1:03–cv–02507–TPG) Amended Notice of Appeal, filed by Arauca Bit AFJP S.A., Futura AFJP S.A., Unidos S.A. AFJP, Consolidar AFJP S.A., Origenes AFJP S.A., Profesion+Auge AFJP S.A., Maxima AFJP S.A., Met AFJP S.A., (59 in 1:07–cv–02693–TPG) Amended Notice of Appeal, filed by Arauca Bit AFJP S.A., Futura AFJP S.A., Unidos S.A. AFJP, Consolidar AFJP S.A., Origenes AFJP S.A., |

Profesion+Auge AFJP S.A., Maxima AFJP S.A., Met AFJP S.A., (55 in 1:05−cv−10382−TPG) Amended Notice of Appeal filed by The Republic of Argentina, (36 in 1:07−cv−10656−TPG) Notice of Appeal filed by Administracion Nacional de Seguridad Social, (106 in 1:08−cv−06978−TPG) Amended Notice of Appeal filed by Administracion Nacional de Seguridad Social, (31 in 1:04−cv−03313−TPG) Notice of Appeal filed by Administracion Nacional de Seguridad Social, (33 in 1:07−cv−11497−TPG) Amended Notice of Appeal, filed by Administracion Nacional de Seguridad Social, (21 in 1:07−cv−11495−TPG) Amended Notice of Appeal, filed by Administracion Nacional de Seguridad Social, (129 in 1:07−cv−11327−TPG) Amended Notice of Appeal filed by The Republic of Argentina, (45 in 1:07−cv−06563−TPG) Amended Notice of Appeal, filed by Administracion Nacional de Seguridad Social, (33 in 1:05−cv−10636−TPG) Amended Notice of Appeal, filed by Administracion Nacional de Seguridad Social, (195 in 1:03−cv−02507−TPG) Notice of Appeal,, filed by Arauca Bit AFJP S.A., Futura AFJP S.A., Unidos S.A. AFJP, Union de Administradoras de Fondos De Jubilaciones Y Pensiones, Consolidar AFJP S.A., Origenes AFJP S.A., Profesion+Auge AFJP S.A., Maxima AFJP S.A., Met AFJP S.A., (99 in 1:07−cv−06563−TPG) Amended Notice of Appeal, filed by Administracion Nacional de Seguridad Social, (25 in 1:05−cv−04299−TPG) Notice of Appeal, filed by Administracion Nacional de Seguridad Social, (31 in 1:05−cv−06002−TPG) Amended Notice of Appeal, filed by Administracion Nacional de Seguridad Social, (47 in 1:02−cv−03808−TPG) Notice of Appeal filed by Argentina Republic, (46 in 1:03−cv−08120−TPG) Notice of Appeal filed by The Republic of Argentina, (154 in 1:03−cv−08845−TPG) Amended Notice of Appeal, filed by Arauca Bit AFJP S.A., Futura AFJP S.A., Unidos S.A. AFJP, Consolidar AFJP S.A., Origenes AFJP S.A., Profesion+Auge AFJP S.A., Maxima AFJP S.A., Met AFJP S.A., (34 in 1:05−cv−10380−TPG) Notice of Appeal, filed by Union de Administradoras de Fondos De Jubilaciones Y Pensiones, Arauca Bit AFJP S.A.Consolidar AFJP S.A., Futura AFJP S.A., Maxima AFJP S.A., Met AFJP S.A., Origenes AFJP S.A., Profesion+Auge AFJP S.A, (26 in 1:08−cv−06625−TPG) Amended Notice of Appeal filed by Administracion Nacional de Seguridad Social, (58 in 1:05−cv−10383−TPG) Amended Notice of Appeal filed by Administracion Nacional de Seguridad Social, (80 in 1:06−cv−00207−TPG) Amended Notice of Appeal filed by Republic of Argentina, (27 in 1:05−cv−08687−TPG) Amended Notice of Appeal filed by Administracion Nacional de Seguridad Social, (29 in 1:08−cv−00440−TPG) Amended Notice of Appeal filed by Administracion Nacional de Seguridad Social, (102 in 1:05−cv−04085−TPG) Notice of Appeal filed by Republic of Argentina, (71 in 1:08−cv−06978−TPG) Amended Notice of Appeal, filed by Administracion Nacional de Seguridad Social, (168 in 1:03−cv−08845−TPG) Amended Notice of Appeal filed by The Republic of Argentina, (48 in 1:08−cv−03302−TPG) Notice of Appeal filed by Administracion Nacional de Seguridad Social, (23 in 1:07−cv−05807−TPG) Amended Notice of Appeal, filed by Administracion Nacional de Seguridad Social, (65 in 1:06−cv−06466−TPG) Notice of Appeal, filed by Union de Administradoras de Fondos De Jubilaciones Y Pensiones, Arauca Bit AFJP S.A.Consolidar AFJP S.A., Futura AFJP S.A., Maxima AFJP S.A., Met AFJP S.A., Origenes AFJP S.A., Profesion+Auge AFJP S.A, (19 in 1:07−cv−11495−TPG) Notice of Appeal filed by Administracion Nacional de Seguridad Social, (58 in 1:07−cv−11327−TPG) Notice of Appeal filed by The Republic of Argentina, (24 in 1:06−cv−07100−TPG) Amended Notice of Appeal filed by Administracion Nacional de Seguridad Social, (36 in 1:05−cv−05197−TPG) Amended Notice of Appeal, filed by Administracion Nacional de Seguridad Social, (25 in 1:07−cv−11497−TPG) Amended Notice of Appeal filed by Administracion Nacional de Seguridad Social, (20 in 1:06−cv−06221−TPG) Notice of Appeal, (27 in 1:07−cv−05593−TPG) Notice of Appeal, filed by Administracion Nacional de Seguridad Social, (47 in 1:03−cv−08120−TPG) Amended Notice of Appeal, filed by Administracion Nacional de Seguridad Social, (32 in 1:05−cv−10382−TPG) Notice of Appeal, filed by Union de Administradoras de Fondos De Jubilaciones Y Pensiones, Arauca Bit AFJP S.A.Consolidar AFJP S.A., Futura AFJP S.A., Maxima AFJP S.A., Met AFJP S.A., Origenes AFJP S.A., Profesion+Auge AFJP S.A, (168 in 1:05−cv−02434−TPG) Amended Notice of Appeal filed by Administracion Nacional de Seguridad Social, (39 in 1:04−cv−06594−TPG) Amended Notice of Appeal, filed by Administracion Nacional de Seguridad Social, (31 in

1:07–cv–05807–TPG) Amended Notice of Appeal filed by Administracion Nacional de Seguridad Social, (46 in 1:07–cv–01910–TPG) Notice of Appeal,, filed by Arauca Bit AFJP S.A., Futura AFJP S.A., Unidos S.A. AFJP, Union de Administradoras de Fondos De Jubilaciones Y Pensiones, Consolidar AFJP S.A., Origenes AFJP S.A., Profesion+Auge AFJP S.A., Maxima AFJP S.A., Met AFJP S.A., (31 in 1:05–cv–05197–TPG) Notice of Appeal, filed by Administracion Nacional de Seguridad Social, (153 in 1:03–cv–08845–TPG) Amended Notice of Appeal,, filed by Administracion Nacional de Seguridad Social, (120 in 1:08–cv–02541–TPG) Amended Notice of Appeal filed by The Republic of Argentina, (59 in 1:07–cv–11327–TPG) Notice of Appeal filed by Administracion Nacional de Seguridad Social, (99 in 1:05–cv–04085–TPG) Notice of Appeal, filed by Administracion Nacional de Seguridad Social, (22 in 1:06–cv–06221–TPG) Notice of Appeal, filed by Arauca Bit AFJP S.A., Consolidar AFJP S.A., Futura AFJP S.A., Maxima AFJP S.A., Met AFJP S.A., Origenes AFJP S.A., Profesion+Auge AFJP S.A., Unidos S.A. AFJP, (75 in 1:07–cv–11327–TPG) Amended Notice of Appeal, filed by Arauca Bit AFJP S.A., Futura AFJP S.A., Previsol AFJP S.A., Unidos S.A. AFJP, Consolidar AFJP S.A., Origenes AFJP S.A., Maxima AFJP S.A., Met AFJP S.A., (60 in 1:07–cv–11327–TPG) Notice of Appeal, filed by Arauca Bit AFJP S.A., Futura AFJP S.A., Unidos S.A. AFJP, Union de Administradoras de Fondos De Jubilaciones Y Pensiones, Consolidar AFJP S.A., Origenes AFJP S.A., Profesion+Auge AFJP S.A., Maxima AFJP S.A., Met AFJP S.A., (234 in 1:03–cv–02507–TPG) Amended Notice of Appeal filed by The Republic of Argentina, (44 in 1:07–cv–02693–TPG) Notice of Appeal,, filed by Arauca Bit AFJP S.A., Futura AFJP S.A., Unidos S.A. AFJP, Union de Administradoras de Fondos De Jubilaciones Y Pensiones, Consolidar AFJP S.A., Origenes AFJP S.A., Profesion+Auge AFJP S.A., Maxima AFJP S.A., Met AFJP S.A., (57 in 1:05–cv–10380–TPG) Amended Notice of Appeal filed by The Republic of Argentina, (108 in 1:07–cv–01910–TPG) Amended Notice of Appeal, filed by Administracion Nacional de Seguridad Social, (51 in 1:03–cv–09538–TPG) Notice of Appeal, filed by Administracion Nacional de Seguridad Social, (113 in 1:07–cv–02715–TPG) Amended Notice of Appeal filed by The Republic of Argentina, (46 in 1:07–cv–02690–TPG) Notice of Appeal, filed by Administracion Nacional de Seguridad Social, (35 in 1:05–cv–10382–TPG) Notice of Appeal filed by The Republic of Argentina, (9 in 1:08–cv–06625–TPG) Notice of Appeal filed by Administracion Nacional de Seguridad Social, (47 in 1:04–cv–01077–TPG) Amended Notice of Appeal, filed by Administracion Nacional de Seguridad Social, (9 in 1:08–cv–05436–TPG) Notice of Appeal filed by Administracion Nacional de Seguridad Social, (81 in 1:06–cv–00207–TPG) Amended Notice of Appeal, filed by Administracion Nacional de Seguridad Social, (28 in 1:06–cv–14299–TPG) Amended Notice of Appeal filed by Administracion Nacional de Seguridad Social, (40 in 1:05–cv–10380–TPG) Amended Notice of Appeal filed by Administracion Nacional de Seguridad Social, (38 in 1:05–cv–10383–TPG) Amended Notice of Appeal, filed by Administracion Nacional de Seguridad Social, (29 in 1:05–cv–06200–TPG) Amended Notice of Appeal filed by Administracion Nacional de Seguridad Social, (34 in 1:04–cv–06137–TPG) Amended Notice of Appeal, filed by Administracion Nacional de Seguridad Social, (39 in 1:04–cv–01077–TPG) Amended Notice of Appeal, filed by Administracion Nacional de Seguridad Social, (31 in 1:07–cv–02607–TPG) Amended Notice of Appeal, filed by Administracion Nacional de Seguridad Social, (33 in 1:05–cv–05197–TPG) Notice of Appeal, filed by Republic of Argentina, (45 in 1:07–cv–01910–TPG) Notice of Appeal, filed by Administracion Nacional de Seguridad Social, (35 in 1:05–cv–08195–TPG) Amended Notice of Appeal filed by Administracion Nacional de Seguridad Social, (56 in 1:05–cv–10382–TPG) Amended Notice of Appeal, filed by Administracion Nacional de Seguridad Social, (129 in 1:06–cv–06466–TPG) Amended Notice of Appeal, filed by Administracion Nacional de Seguridad Social, (44 in 1:04–cv–07056–TPG) Amended Notice of Appeal, filed by Administracion Nacional de Seguridad Social, (42 in 1:05–cv–10382–TPG) Amended Notice of Appeal, filed by Arauca Bit AFJP S.A., Futura AFJP S.A., Unidos S.A. AFJP, Consolidar AFJP S.A., Origenes AFJP S.A., Profesion+Auge AFJP S.A., Maxima AFJP S.A., Met AFJP S.A., (71 in 1:07–cv–01910–TPG) Amended Notice of Appeal, filed by Arauca Bit AFJP S.A., Futura AFJP S.A., Unidos S.A. AFJP, Consolidar AFJP S.A., Origenes AFJP S.A., Profesion+Auge AFJP S.A., Maxima AFJP S.A., Met AFJP S.A., (32 in

1:04−cv−06137−TPG) Notice of Appeal, filed by Administracion Nacional de Seguridad Social, (33 in 1:04−cv−03313−TPG) Amended Notice of Appeal, filed by Administracion Nacional de Seguridad Social, (29 in 1:05−cv−02943−TPG) Notice of Appeal, filed by Administracion Nacional de Seguridad Social, (37 in 1:05−cv−00178−TPG) Amended Notice of Appeal, filed by Administracion Nacional de Seguridad Social, (34 in 1:05−cv−00178−TPG) Notice of Appeal, filed by Administracion Nacional de Seguridad Social, (72 in 1:02−cv−04124−TPG) Amended Notice of Appeal filed by Administracion Nacional de Seguridad Social, (51 in 1:03−cv−01680−TPG) Amended Notice of Appeal, filed by Administracion Nacional de Seguridad Social, (37 in 1:07−cv−06563−TPG) Notice of Appeal, filed by Administracion Nacional de Seguridad Social, (51 in 1:08−cv−02541−TPG) Notice of Appeal, filed by Union de Administradoras de Fondos De Jubilaciones Y Pensiones, Arauca Bit AFJP S.A.Consolidar AFJP S.A., Futura AFJP S.A., Maxima AFJP S.A., Met AFJP S.A., Origenes AFJP S.A., Profesion+Auge AFJP S.A, (27 in 1:05−cv−10382−TPG) Notice of Appeal filed by Administracion Nacional de Seguridad Social, (64 in 1:06−cv−06466−TPG) Notice of Appeal, filed by Administracion Nacional de Seguridad Social, (98 in 1:05−cv−02434−TPG) Notice of Appeal, filed by Administracion Nacional de Seguridad Social, (213 in 1:03−cv−02507−TPG) Amended Notice of Appeal, filed by Administracion Nacional de Seguridad Social, (42 in 1:04−cv−06137−TPG) Amended Notice of Appeal, filed by Administracion Nacional de Seguridad Social, (121 in 1:07−cv−02715−TPG) Amended Notice of Appeal, filed by Administracion Nacional de Seguridad Social, (27 in 1:05−cv−04299−TPG) Amended Notice of Appeal, filed by Administracion Nacional de Seguridad Social, (237 in 1:03−cv−02507−TPG) Amended Notice of Appeal, filed by Administracion Nacional de Seguridad Social, (72 in 1:07−cv−02690−TPG) Amended Notice of Appeal, filed by Administracion Nacional de Seguridad Social, (82 in 1:02−cv−04124−TPG) Amended Notice of Appeal, filed by Administracion Nacional de Seguridad Social, (40 in 1:05−cv−02943−TPG) Amended Notice of Appeal, filed by Administracion Nacional de Seguridad Social, (19 in 1:08−cv−04902−TPG) Amended Notice of Appeal filed by Administracion Nacional de Seguridad Social, (82 in 1:02−cv−03804−TPG) Amended Notice of Appeal, filed by Administracion Nacional de Seguridad Social, (21 in 1:07−cv−05807−TPG) Notice of Appeal filed by Administracion Nacional de Seguridad Social, (37 in 1:04−cv−01077−TPG) Notice of Appeal, filed by Administracion Nacional de Seguridad Social, (49 in 1:05−cv−02521−TPG) Amended Notice of Appeal, filed by Administracion Nacional de Seguridad Social, (27 in 1:07−cv−00689−TPG) Amended Notice of Appeal, filed by Administracion Nacional de Seguridad Social, (126 in 1:06−cv−06466−TPG) Amended Notice of Appeal filed by The Republic of Argentina, (71 in 1:07−cv−11327−TPG) Amended Notice of Appeal filed by Administracion Nacional de Seguridad Social, (23 in 1:07−cv−07248−TPG) Amended Notice of Appeal filed by Administracion Nacional de Seguridad Social, (69 in 1:02−cv−03804−TPG) Notice of Appeal, filed by The Republic of Argentina, (18 in 1:06−cv−03197−TPG) Notice of Appeal filed by Administracion Nacional de Seguridad Social, (10 in 1:08−cv−04902−TPG) Notice of Appeal filed by Administracion Nacional de Seguridad Social, (68 in 1:08−cv−03302−TPG) Amended Notice of Appeal filed by Administracion Nacional de Seguridad Social, (31 in 1:07−cv−05593−TPG) Notice of Appeal, filed by Republic of Argentina, (45 in 1:04−cv−03314−TPG) Amended Notice of Appeal, filed by Administracion Nacional de Seguridad Social, (35 in 1:07−cv−05593−TPG) Amended Notice of Appeal, filed by Administracion Nacional de Seguridad Social, (44 in 1:05−cv−10380−TPG) Amended Notice of Appeal, filed by Arauca Bit AFJP S.A., Futura AFJP S.A., Unidos S.A. AFJP, Consolidar AFJP S.A., Origenes AFJP S.A., Profesion+Auge AFJP S.A., Maxima AFJP S.A., Met AFJP S.A., (28 in 1:05−cv−03955−TPG) Notice of Appeal, filed by Administracion Nacional de Seguridad Social, (120 in 1:08−cv−03302−TPG) Amended Notice of Appeal filed by Administracion Nacional de Seguridad Social, (36 in 1:05−cv−04299−TPG) Amended Notice of Appeal, filed by Administracion Nacional de Seguridad Social, (29 in 1:07−cv−11495−TPG) Amended Notice of Appeal filed by Administracion Nacional de Seguridad Social, (45 in 1:02−cv−03808−TPG) Notice of Appeal, filed by Administracion Nacional de Seguridad Social, (208 in 1:03−cv−02507−TPG) Notice of Appeal, filed by The Republic of Argentina, (41 in 1:04−cv−03313−TPG) Amended Notice of Appeal, filed by Administracion

Nacional de Seguridad Social, (53 in 1:03−cv−08120−TPG) Amended Notice of Appeal, filed by Administracion Nacional de Seguridad Social, (107 in 1:07−cv−02690−TPG) Amended Notice of Appeal, filed by Administracion Nacional de Seguridad Social, (63 in 1:07−cv−06563−TPG) Amended Notice of Appeal, filed by Administracion Nacional de Seguridad Social, (71 in 1:07−cv−02690−TPG) Amended Notice of Appeal, filed by Arauca Bit AFJP S.A., Futura AFJP S.A., Unidos S.A. AFJP, Consolidar AFJP S.A., Origenes AFJP S.A., Profesion+Auge AFJP S.A., Maxima AFJP S.A., Met AFJP S.A., (38 in 1:05−cv−00177−TPG) Amended Notice of Appeal, filed by Administracion Nacional de Seguridad Social, (17 in 1:08−cv−05436−TPG) Amended Notice of Appeal filed by Administracion Nacional de Seguridad Social, (96 in 1:07−cv−06563−TPG) Amended Notice of Appeal filed by The Republic of Argentina, (27 in 1:07−cv−03851−TPG) Amended Notice of Appeal, filed by Administracion Nacional de Seguridad Social, (23 in 1:07−cv−11497−TPG) Notice of Appeal filed by Administracion Nacional de Seguridad Social, (61 in 1:08−cv−06978−TPG) Amended Notice of Appeal filed by Administracion Nacional de Seguridad Social, (23 in 1:07−cv−10657−TPG) Notice of Appeal filed by Administracion Nacional de Seguridad Social, (25 in 1:05−cv−06599−TPG) Notice of Appeal filed by Administracion Nacional de Seguridad Social, (26 in 1:06−cv−06221−TPG) Amended Notice of Appeal filed by The Republic of Argentina, (65 in 1:07−cv−11327−TPG) Amended Notice of Appeal filed by The Republic of Argentina, (64 in 1:06−cv−00207−TPG) Notice of Appeal, filed by Arauca Bit AFJP S.A., Futura AFJP S.A., Consolidar AFJP, Unidos S.A. AFJP, Origenes AFJP S.A., Profesion+Auge AFJP S.A., Maxima AFJP S.A., Met AFJP S.A., (40 in 1:07−cv−10656−TPG) Amended Notice of Appeal filed by Administracion Nacional de Seguridad Social, (29 in 1:05−cv−10380−TPG) Notice of Appeal filed by Administracion Nacional de Seguridad Social, (31 in 1:06−cv−07100−TPG) Amended Notice of Appeal, filed by Administracion Nacional de Seguridad Social, (107 in 1:05−cv−02434−TPG) Notice of Appeal filed by The Republic of Argentina, (20 in 1:07−cv−00689−TPG) Amended Notice of Appeal filed by Administracion Nacional de Seguridad Social, (29 in 1:07−cv−00937−TPG) Amended Notice of Appeal filed by Administracion Nacional de Seguridad Social, (22 in 1:07−cv−02788−TPG) Amended Notice of Appeal, filed by Administracion Nacional de Seguridad Social, (83 in 1:06−cv−06466−TPG) Amended Notice of Appeal, filed by Administracion Nacional de Seguridad Social, (38 in 1:07−cv−06563−TPG) Notice of Appeal,, filed by Union de Administradoras de Fondos De Jubilaciones Y Pensiones, (35 in 1:05−cv−06599−TPG) Amended Notice of Appeal, filed by Administracion Nacional de Seguridad Social, (145 in 1:03−cv−08845−TPG) Notice of Appeal, filed by The Republic of Argentina, (22 in 1:07−cv−00937−TPG) Amended Notice of Appeal filed by Administracion Nacional de Seguridad Social, (51 in 1:07−cv−02690−TPG) Notice of Appeal, filed by The Republic of Argentina, (30 in 1:07−cv−07248−TPG) Amended Notice of Appeal filed by Administracion Nacional de Seguridad Social, (20 in 1:07−cv−00098−TPG) Notice of Appeal filed by Administracion Nacional de Seguridad Social, (74 in 1:08−cv−02541−TPG) Amended Notice of Appeal filed by Administracion Nacional de Seguridad Social, (125 in 1:05−cv−02434−TPG) Amended Notice of Appeal, filed by Administracion Nacional de Seguridad Social, (129 in 1:03−cv−08845−TPG) Notice of Appeal, filed by Administracion Nacional de Seguridad Social, (32 in 1:06−cv−06032−TPG) Amended Notice of Appeal, filed by Administracion Nacional de Seguridad Social, (57 in 1:02−cv−03808−TPG) Amended Notice of Appeal, filed by Administracion Nacional de Seguridad Social, (67 in 1:02−cv−03804−TPG) Notice of Appeal, filed by Administracion Nacional de Seguridad Social, (33 in 1:05−cv−02943−TPG) Amended Notice of Appeal, filed by Administracion Nacional de Seguridad Social, (63 in 1:06−cv−00207−TPG) Amended Notice of Appeal, filed by Administracion Nacional de Seguridad Social, (26 in 1:08−cv−05436−TPG) Amended Notice of Appeal filed by Administracion Nacional de Seguridad Social, (44 in 1:05−cv−03089−TPG) Amended Notice of Appeal, filed by Administracion Nacional de Seguridad Social, (52 in 1:03−cv−08120−TPG) Amended Notice of Appeal filed by The Republic of Argentina, (23 in 1:05−cv−10636−TPG) Notice of Appeal filed by Administracion Nacional de Seguridad Social, (41 in 1:07−cv−02693−TPG) Notice of Appeal filed by The Republic of Argentina, (31 in 1:05−cv−03955−TPG) Amended Notice of Appeal, filed by Administracion Nacional de Seguridad Social, (33 in

1:05–cv–04466–TPG) Amended Notice of Appeal, filed by Administracion Nacional de Seguridad Social, (68 in 1:07–cv–01910–TPG) Amended Notice of Appeal, filed by Administracion Nacional de Seguridad Social, (21 in 1:07–cv–02607–TPG) Amended Notice of Appeal, filed by Administracion Nacional de Seguridad Social, (52 in 1:07–cv–02690–TPG) Amended Notice of Appeal, filed by Administracion Nacional de Seguridad Social, (39 in 1:05–cv–02521–TPG) Notice of Appeal, filed by Administracion Nacional de Seguridad Social, (44 in 1:05–cv–00178–TPG) Amended Notice of Appeal, filed by Administracion Nacional de Seguridad Social, (56 in 1:07–cv–02715–TPG) Notice of Appeal filed by Administracion Nacional de Seguridad Social, (27 in 1:05–cv–08195–TPG) Amended Notice of Appeal, filed by Administracion Nacional de Seguridad Social, (28 in 1:06–cv–03197–TPG) Amended Notice of Appeal, filed by Administracion Nacional de Seguridad Social, (53 in 1:04–cv–07504–TPG) Amended Notice of Appeal, filed by Administracion Nacional de Seguridad Social, (27 in 1:05–cv–06002–TPG) Notice of Appeal, filed by Administracion Nacional de Seguridad Social, (70 in 1:08–cv–06978–TPG) Amended Notice of Appeal, filed by Arauca Bit AFJP S.A., Futura AFJP S.A., Unidos S.A. AFJP, Consolidar AFJP S.A., Origenes AFJP S.A., Profesion+Auge AFJP S.A., Maxima AFJP S.A., Met AFJP S.A., (116 in 1:08–cv–03302–TPG) Amended Notice of Appeal filed by The Republic of Argentina, (133 in 1:03–cv–08845–TPG) Notice of Appeal,, filed by Union de Administradoras de Fondos De Jubilaciones Y Pensiones, Arauca Bit AFJP S.A.Consolidar AFJP S.A., Futura AFJP S.A., Maxima AFJP S.A., Met AFJP S.A., Origenes AFJP S.A., Profesion+Auge AFJP S.A, (33 in 1:05–cv–03089–TPG) Notice of Appeal, filed by Administracion Nacional de Seguridad Social, (21 in 1:06–cv–14299–TPG) Amended Notice of Appeal filed by Administracion Nacional de Seguridad Social, (81 in 1:08–cv–02541–TPG) Amended Notice of Appeal, filed by Administracion Nacional de Seguridad Social, (80 in 1:08–cv–02541–TPG) Amended Notice of Appeal, filed by Arauca Bit AFJP S.A., Consolidar AFJP S.A., Futura AFJP S.A., Maxima AFJP S.A., Met AFJP S.A., Origenes AFJP S.A., Profesion+Auge AFJP S.A., Unidos S.A. AFJP, (52 in 1:07–cv–10656–TPG) Amended Notice of Appeal, filed by Administracion Nacional de Seguridad Social, (44 in 1:07–cv–10656–TPG) Notice of Appeal, filed by Arauca Bit AFJP S.A., Futura AFJP S.A., Unidos S.A. AFJP, Consolidar AFJP S.A., Origenes AFJP S.A., Profesion+Auge AFJP S.A., Maxima AFJP S.A., Met AFJP S.A., (99 in 1:07–cv–02693–TPG) Amended Notice of Appeal, filed by Administracion Nacional de Seguridad Social, (128 in 1:05–cv–04085–TPG) Amended Notice of Appeal filed by Republic of Argentina, (149 in 1:03–cv–08845–TPG) Amended Notice of Appeal, filed by Administracion Nacional de Seguridad Social, (18 in 1:06–cv–14299–TPG) Notice of Appeal filed by Administracion Nacional de Seguridad Social, (20 in 1:07–cv–07248–TPG) Notice of Appeal filed by Administracion Nacional de Seguridad Social, (129 in 1:05–cv–04085–TPG) Amended Notice of Appeal, filed by Administracion Nacional de Seguridad Social, (71 in 1:02–cv–03804–TPG) Amended Notice of Appeal, filed by Administracion Nacional de Seguridad Social, (25 in 1:06–cv–06032–TPG) Amended Notice of Appeal filed by Administracion Nacional de Seguridad Social, (26 in 1:07–cv–10657–TPG) Amended Notice of Appeal filed by Administracion Nacional de Seguridad Social, (77 in 1:08–cv–03302–TPG) Amended Notice of Appeal, filed by Administracion Nacional de Seguridad Social, (105 in 1:07–cv–01910–TPG) Amended Notice of Appeal filed by The Republic of Argentina, (18 in 1:06–cv–03198–TPG) Notice of Appeal filed by Administracion Nacional de Seguridad Social, (45 in 1:04–cv–07504–TPG) Amended Notice of Appeal, filed by Administracion Nacional de Seguridad Social, (17 in 1:07–cv–00689–TPG) Notice of Appeal, filed by Administracion Nacional de Seguridad Social, (42 in 1:05–cv–05197–TPG) Amended Notice of Appeal filed by Republic of Argentina, (26 in 1:05–cv–06200–TPG) Notice of Appeal, filed by Administracion Nacional de Seguridad Social, (102 in 1:08–cv–06978–TPG) Amended Notice of Appeal filed by The Republic of Argentina, (19 in 1:07–cv–11496–TPG) Notice of Appeal, (37 in 1:04–cv–07056–TPG) Amended Notice of Appeal, filed by Administracion Nacional de Seguridad Social, (38 in 1:05–cv–03955–TPG) Amended Notice of Appeal, filed by Administracion Nacional de Seguridad Social, (41 in 1:08–cv–06978–TPG) Notice of Appeal, filed by Arauca Bit AFJP S.A., Futura AFJP S.A., Unidos S.A. AFJP, Union de Administradoras de Fondos De

Jubilaciones Y Pensiones, Consolidar AFJP S.A., Origenes AFJP S.A., Profesion+Auge AFJP S.A., Maxima AFJP S.A., Met AFJP S.A., (22 in 1:07–cv–11496–TPG) Amended Notice of Appeal filed by Administracion Nacional de Seguridad Social, (30 in 1:05–cv–00177–TPG) Amended Notice of Appeal, filed by Administracion Nacional de Seguridad Social, (22 in 1:08–cv–00440–TPG) Amended Notice of Appeal filed by Administracion Nacional de Seguridad Social, (20 in 1:07–cv–02788–TPG) Notice of Appeal filed by Administracion Nacional de Seguridad Social, (18 in 1:07–cv–00937–TPG) Notice of Appeal filed by Administracion Nacional de Seguridad Social, (25 in 1:05–cv–10636–TPG) Amended Notice of Appeal, filed by Administracion Nacional de Seguridad Social, (21 in 1:06–cv–03196–TPG) Amended Notice of Appeal filed by Administracion Nacional de Seguridad Social, (19 in 1:08–cv–00440–TPG) Notice of Appeal filed by Administracion Nacional de Seguridad Social, (124 in 1:05–cv–02434–TPG) Amended Notice of Appeal, filed by Arauca Bit AFJP S.A., Futura AFJP S.A., Unidos S.A. AFJP, Consolidar AFJP S.A., Origenes AFJP S.A., Profesion+Auge AFJP S.A., Maxima AFJP S.A., Met AFJP S.A., (37 in 1:07–cv–11382–TPG) Amended Notice of Appeal filed by Administracion Nacional de Seguridad Social, (55 in 1:02–cv–03808–TPG) Amended Notice of Appeal filed by Argentina Republic, (34 in 1:04–cv–07056–TPG) Notice of Appeal, filed by Administracion Nacional de Seguridad Social, (20 in 1:06–cv–03198–TPG) Amended Notice of Appeal filed by Administracion Nacional de Seguridad Social, (53 in 1:07–cv–05593–TPG) Amended Notice of Appeal, filed by Administracion Nacional de Seguridad Social, (118 in 1:05–cv–02434–TPG) Amended Notice of Appeal, filed by Administracion Nacional de Seguridad Social, (19 in 1:07–cv–03851–TPG) Amended Notice of Appeal, filed by Administracion Nacional de Seguridad Social, (43 in 1:05–cv–10383–TPG) Amended Notice of Appeal, filed by Arauca Bit AFJP S.A., Futura AFJP S.A., Unidos S.A. AFJP, Consolidar AFJP S.A., Origenes AFJP S.A., Profesion+Auge AFJP S.A., Maxima AFJP S.A., Met AFJP S.A., (29 in 1:07–cv–11496–TPG) Amended Notice of Appeal, filed by Administracion Nacional de Seguridad Social, (30 in 1:07–cv–02788–TPG) Amended Notice of Appeal filed by Administracion Nacional de Seguridad Social, (56 in 1:05–cv–10383–TPG) Amended Notice of Appeal filed by The Republic of Argentina, (61 in 1:03–cv–09538–TPG) Amended Notice of Appeal, filed by Administracion Nacional de Seguridad Social, (37 in 1:04–cv–06594–TPG) Notice of Appeal, filed by Administracion Nacional de Seguridad Social, (58 in 1:06–cv–00207–TPG) Notice of Appeal, filed by Administracion Nacional de Seguridad Social, (50 in 1:08–cv–02541–TPG) Notice of Appeal filed by Administracion Nacional de Seguridad Social, (59 in 1:07–cv–02715–TPG) Notice of Appeal,, filed by Arauca Bit AFJP S.A., Futura AFJP S.A., Unidos S.A. AFJP, Union de Administradoras de Fondos De Jubilaciones Y Pensiones, Consolidar AFJP S.A., Origenes AFJP S.A., Profesion+Auge AFJP S.A., Maxima AFJP S.A., Met AFJP S.A., (22 in 1:06–cv–06032–TPG) Notice of Appeal filed by Administracion Nacional de Seguridad Social, (54 in 1:04–cv–03314–TPG) Amended Notice of Appeal filed by Administracion Nacional de Seguridad Social, (29 in 1:08–cv–04902–TPG) Amended Notice of Appeal filed by Administracion Nacional de Seguridad Social, (49 in 1:02–cv–03808–TPG) Amended Notice of Appeal, filed by Administracion Nacional de Seguridad Social, (40 in 1:05–cv–04466–TPG) Amended Notice of Appeal, filed by Administracion Nacional de Seguridad Social, (24 in 1:05–cv–08687–TPG) Notice of Appeal, filed by Administracion Nacional de Seguridad Social, (21 in 1:06–cv–03197–TPG) Amended Notice of Appeal filed by Administracion Nacional de Seguridad Social, (37 in 1:05–cv–03089–TPG) Amended Notice of Appeal, filed by Administracion Nacional de Seguridad Social, (28 in 1:06–cv–03196–TPG) Amended Notice of Appeal, filed by Administracion Nacional de Seguridad Social, (124 in 1:08–cv–02541–TPG) Amended Notice of Appeal filed by Administracion Nacional de Seguridad Social, (23 in 1:07–cv–00098–TPG) Amended Notice of Appeal filed by Administracion Nacional de Seguridad Social, (19 in 1:07–cv–02607–TPG) Notice of Appeal filed by Administracion Nacional de Seguridad Social, (30 in 1:07–cv–00098–TPG) Amended Notice of Appeal, filed by Administracion Nacional de Seguridad Social, (42 in 1:07–cv–02693–TPG) Notice of Appeal, filed by Administracion Nacional de Seguridad Social, (38 in 1:05–cv–06002–TPG) Amended Notice of Appeal, filed by Administracion Nacional de Seguridad Social, (104 in

1:07–cv–02690–TPG) Amended Notice of Appeal filed by The Republic of Argentina, (28 in 1:05–cv–00177–TPG) Notice of Appeal, filed by Administracion Nacional de Seguridad Social, (21 in 1:06–cv–07100–TPG) Notice of Appeal filed by Administracion Nacional de Seguridad Social, (165 in 1:05–cv–02434–TPG) Amended Notice of Appeal filed by The Republic of Argentina, (42 in 1:05–cv–02521–TPG) Amended Notice of Appeal, filed by Administracion Nacional de Seguridad Social, (36 in 1:05–cv–06200–TPG) Amended Notice of Appeal, filed by Administracion Nacional de Seguridad Social, (194 in 1:03–cv–02507–TPG) Notice of Appeal, filed by Administracion Nacional de Seguridad Social, (67 in 1:07–cv–02715–TPG) Amended Notice of Appeal filed by The Republic of Argentina, (49 in 1:08–cv–03302–TPG) Notice of Appeal, filed by Union de Administradoras de Fondos De Jubilaciones Y Pensiones, Arauca Bit AFJP S.A.Consolidar AFJP S.A., Futura AFJP S.A., Maxima AFJP S.A., Met AFJP S.A., Origenes AFJP S.A., Profesion+Auge AFJP S.A, (47 in 1:07–cv–02690–TPG) Notice of Appeal,, filed by Arauca Bit AFJP S.A., Futura AFJP S.A., Unidos S.A. AFJP, Union de Administradoras de Fondos De Jubilaciones Y Pensiones, Consolidar AFJP S.A., Origenes AFJP S.A., Profesion+Auge AFJP S.A., Maxima AFJP S.A., Met AFJP S.A., (59 in 1:05–cv–10380–TPG) Amended Notice of Appeal filed by Administracion Nacional de Seguridad Social, (17 in 1:08–cv–06625–TPG) Amended Notice of Appeal filed by Administracion Nacional de Seguridad Social, (99 in 1:05–cv–02434–TPG) Notice of Appeal, filed by Union de Administradoras de Fondos De Jubilaciones Y Pensiones, Arauca Bit AFJP S.A.Consolidar AFJP S.A., Futura AFJP S.A., Maxima AFJP S.A., Met AFJP S.A., Origenes AFJP S.A., Profesion+Auge AFJP S.A, (25 in 1:05–cv–08195–TPG) Notice of Appeal, filed by Administracion Nacional de Seguridad Social, (136 in 1:07–cv–11327–TPG) Amended Notice of Appeal filed by Administracion Nacional de Seguridad Social, (48 in 1:03–cv–01680–TPG) Notice of Appeal, filed by Administracion Nacional de Seguridad Social, (72 in 1:07–cv–02715–TPG) Amended Notice of Appeal, filed by Administracion Nacional de Seguridad Social, (43 in 1:04–cv–07504–TPG) Notice of Appeal, filed by Administracion Nacional de Seguridad Social, (28 in 1:06–cv–03198–TPG) Amended Notice of Appeal filed by Administracion Nacional de Seguridad Social, (49 in 1:03–cv–04693–TPG) Amended Notice of Appeal, filed by Administracion Nacional de Seguridad Social, (40 in 1:03–cv–04693–TPG) Notice of Appeal, filed by Administracion Nacional de Seguridad Social, (34 in 1:05–cv–08687–TPG) Amended Notice of Appeal, filed by Administracion Nacional de Seguridad Social, (89 in 1:06–cv–06466–TPG) Amended Notice of Appeal, filed by Arauca Bit AFJP S.A., Futura AFJP S.A., Unidos S.A. AFJP, Consolidar AFJP S.A., Origenes AFJP S.A., Profesion+Auge AFJP S.A., Maxima AFJP S.A., Met AFJP S.A., (25 in 1:07–cv–11382–TPG) Notice of Appeal filed by Administracion Nacional de Seguridad Social, (43 in 1:03–cv–08120–TPG) Notice of Appeal, filed by Administracion Nacional de Seguridad Social, (42 in 1:03–cv–04693–TPG) Amended Notice of Appeal, filed by Administracion Nacional de Seguridad Social, (62 in 1:07–cv–06563–TPG) Amended Notice of Appeal, filed by Arauca Bit AFJP S.A., Futura AFJP S.A., Unidos S.A. AFJP, Consolidar AFJP S.A., Origenes AFJP S.A., Profesion+Auge AFJP S.A., Maxima AFJP S.A., Met AFJP S.A., (35 in 1:07–cv–10657–TPG) Amended Notice of Appeal filed by Administracion Nacional de Seguridad Social, (103 in 1:05–cv–04085–TPG) Amended Notice of Appeal, filed by Administracion Nacional de Seguridad Social, (58 in 1:03–cv–01680–TPG) Amended Notice of Appeal, filed by Administracion Nacional de Seguridad Social, (57 in 1:07–cv–01910–TPG) Amended Notice of Appeal, filed by Administracion Nacional de Seguridad Social, (40 in 1:08–cv–06978–TPG) Notice of Appeal filed by Administracion Nacional de Seguridad Social, (47 in 1:04–cv–06594–TPG) Amended Notice of Appeal, filed by Administracion Nacional de Seguridad Social, (49 in 1:07–cv–02693–TPG) Amended Notice of Appeal filed by The Republic of Argentina, (29 in 1:05–cv–04466–TPG) Notice of Appeal, filed by Administracion Nacional de Seguridad Social, (52 in 1:07–cv–05593–TPG) Amended Notice of Appeal filed by Republic of Argentina, (53 in 1:03–cv–09538–TPG) Amended Notice of Appeal, filed by Administracion Nacional de Seguridad Social, (171 in 1:03–cv–08845–TPG) Amended Notice of Appeal, filed by Administracion Nacional de Seguridad Social, (81 in 1:02–cv–03804–TPG) Amended Notice of Appeal filed by The Republic of Argentina, (18 in 1:06–cv–03196–TPG) Notice of

Appeal filed by Administracion Nacional de Seguridad Social, (60 in 1:06−cv−00207−TPG) Notice of Appeal filed by Republic of Argentina, (28 in 1:05−cv−06599−TPG) Amended Notice of Appeal filed by Administracion Nacional de Seguridad Social, (67 in 1:02−cv−04124−TPG) Notice of Appeal, filed by Administracion Nacional de Seguridad Social, (95 in 1:07−cv−02693−TPG) Amended Notice of Appeal filed by The Republic of Argentina, (76 in 1:08−cv−03302−TPG) Amended Notice of Appeal, filed by Arauca Bit AFJP S.A., Consolidar AFJP S.A., Futura AFJP S.A., Maxima AFJP S.A., Met AFJP S.A., Origenes AFJP S.A., Profesion+Auge AFJP S.A., Unidos S.A. AFJP, (78 in 1:07−cv−02715−TPG) Amended Notice of Appeal, filed by Arauca Bit AFJP S.A., Futura AFJP S.A., Unidos S.A. AFJP, Consolidar AFJP S.A., Origenes AFJP S.A., Profesion+Auge AFJP S.A., Maxima AFJP S.A., Met AFJP S.A., (28 in 1:07−cv−11382−TPG) Amended Notice of Appeal filed by Administracion Nacional de Seguridad Social, (43 in 1:05−cv−05197−TPG) Amended Notice of Appeal, filed by Administracion Nacional de Seguridad Social, (28 in 1:06−cv−06221−TPG) Amended Notice of Appeal, filed by Administracion Nacional de Seguridad Social, (17 in 1:07−cv−03851−TPG) Notice of Appeal, filed by Administracion Nacional de Seguridad Social, (51 in 1:07−cv−02693−TPG) Amended Notice of Appeal, filed by Administracion Nacional de Seguridad Social, (220 in 1:03−cv−02507−TPG) Amended Notice of Appeal, filed by Administracion Nacional de Seguridad Social, (90 in 1:06−cv−06466−TPG) Amended Notice of Appeal, filed by Administracion Nacional de Seguridad Social USCA Case Number 08−5621−cv(L), 08−5624 08−5626 08−5723 08−5872 08−5630 08−5619 08−5731 08−5734 08−5622 08−5729 08−5730 08−5727 08−5744 08−5737 08−5726 08−5623 08−5735 08−5758 08−5755 08−5754 08−5749 08−6138 08−5753 08−5825 08−5762 08−5750 08−5738 08−5741 08−5620 08−5870 08−6133 08−5910 08−6135 08−5740 08−5712 08−5913 08−6137 08−5756 08−5713 08−5796 08−5710 08−5757 08−5759 08−5699 08−5808 08−5692 08−5774 08−5817 08−5691 08−5869 08−5711 08−5799 08−5705 08−5748 08−5696 08−5811 08−5702 08−5708 08−5697 08−5698 08−5746 08−5703 08−5709 08−5714 08−5751 08−5701 08−5694 08−5693 08−5700 08−5695 08−5803 08−5769 08−5829 08−5800 08−5761 08−5807 08−5802 08−5821 08−5775 08−6136 08−5771 08−5782 08−5778 08−5778 08−5783 08−5790 08−5794 08−5760 08−5747 08−5885 08−5981 08−6243 08−6249 08−6242 08−6250 08−6251 08−6252 08−6253 08−6254 08−6255 08−6256 08−6257 08−6260 08−6261 08−6269 08−6270 08−5776 09−0151 09−0158 09−0155 09−0160 09−0161 09−0163 09−0164 09−0165 08−5793 08−5792 09−0525 08−5779 09−0803 09−0812. IT IS HEREBY ORDERED that the motion by Aurelius Capital Partners, et al. to recall the mandate pending the filing of a petition for a writ of certiorari is GRANTED. Catherine O'Hagan Wolfe, Clerk USCA. Certified: 12/2/2009.[All mandates issued on 11/30/2009 has been returned back to the Court of Appeals by inter−office mail]. (nd) (Entered: 12/04/2009)

| | | |
|---|---|---|
| 12/07/2009 | 171 | TRUE COPY ORDER OF USCA as to Notice of Appeal,, filed by Arauca Bit AFJP S.A., Futura AFJP S.A., Unidos S.A. AFJP, Union de Administradoras de Fondos De Jubilaciones Y Pensiones, Consolidar AFJP S.A., Origenes AFJP S.A., Profesion+Auge AFJP S.A., Maxima AFJP S.A., Met AFJP S.A.; Notice of Appeal filed by Administracion Nacional de Seguridad Social USCA Case Number 08−5621−cv(L). The Court's December 2, 2009 order granting the Aurelius parties' motion to stay the mandate in order to petition the Supreme Court to grant a writ of certiorari is hereby vacated. The Aurelius parties' motion to stay the mandate in order to petition the Supreme Court to grant a writ of certiorari is construed as a motion to recall the mandate and to stay the mandate. So construed, it is granted and the mandate is recalled and stayed for twenty−one (21) days from the date of this order. The stay of the mandate will be terminated automatically twenty−one (21) days from the date of this order. Catherine O'Hagan Wolfe, Clerk USCA. Certified: 12/4/2009. [ORIGINAL ENTERED IN CASE : 07cv2715, DOC # 265]. (nd) (Entered: 12/07/2009) |
| 12/07/2009 | 172 | CERTIFICATE OF SERVICE of Richard V. Conza, dated December 4, 2009, re: 168 and 169 . Document filed by The Republic of Argentina. (Boccuzzi, Carmine) (Entered: 12/07/2009) |

| | | |
|---|---|---|
| 12/10/2009 | 173 | REPLY MEMORANDUM OF LAW in Support *of Plaintiffs' Motion for New Attachment and Restraining Orders, and New Writs of Execution Directed to Certain Nationalized Pension Fund Property*. Document filed by NML Capital, Ltd.. (Cohen, Robert) (Entered: 12/10/2009) |
| 01/13/2010 | 174 | ATTACHMENT ORDER. To: Lazard. On the motion of Debevoise &Plimpton LLP, attorneys for EM and Dechert LLP, attorneys for NML and based upon the undertaking already posted as required by law, referred to below, IT IS HEREBY ORDERED that Plaintiffs' motion for an order of attachment is granted in its entirety, effective, unless earlier vacated, through the entry of an execution or order pursuant to 28 U.S.C. section 1610(c) following entry of a judgment for the Plaintiffs in the Pending Alter–Ego Action; and that the amount to be secured by this Order is $3,114,044,402; The U.S. Marshals Service for the SDNY or any person appointed to act in his place and stead, or NML's attorneys, EM's attorneys, and their respective employees as specially appointed pursuant to Fed. R. Civ. P. 4.1, levy upon, but refrain from taking into actual custody pending further order of this Court, the following property within this jurisdiction at any time before final judgment in all of the above captioned actions, such as will satisfy the above–mentioned sum of $3,114,044,402; The attachment bond of $250,000 previously posted by EM and NML shall satisfy the bonding requirements for this Attachment Order, of which the total amount is on condition that EM and NML pay Defendants' costs and damages, including reasonable attorneys' fees, that may be sustained by reason of this Attachment order if it is decided that EM and NML is not entitled to an attachment of the property described above and are ordered to compensate Defendants. The garnishee statement required by CPLR section 6219 shall be served via email and first class email, within 10 days of service on you with this Attachment Order, upon Bethany Davis Noll, Esq., Debevoise and Plimpton LLP, 919 Third Avenue, NY, NY. Plaintiffs shall move within 10 days after the levy hereunder or upon such other date as the Court may set, for an order confirming this Attachment order. (Signed by Judge Thomas P. Griesa on 1/12/10) (djc) (Entered: 01/13/2010) |
| 01/13/2010 | 175 | ATTACHMENT ORDER. To: ABN AMRO Bank NV, et al...; On the motion of Debevoise &Plimpton LLP, attorneys for NML and based upon the undertaking already posted as required by law, referred to below, IT IS HEREBY ORDERED that Plaintiffs' motion for an order of attachment is granted in its entirety, effective, unless earlier vacated, through the entry of an execution or order pursuant to 28 U.S.C. section 1610(c) following entry of a judgment for the Plaintiffs in the Pending Alter–Ego Action; and that the amount to be secured by this Order is $3,114,044,402; The U.S. Marshals Service for the SDNY or any person appointed to act in his place and stead, or NML's attorneys, EM's attorneys, and their respective employees as specially appointed pursuant to Fed. R. Civ. P. 4.1, levy upon, but refrain from taking into actual custody pending further order of this Court, the following property within this jurisdiction at any time before final judgment in all of the above captioned actions, such as will satisfy the above–mentioned sum of $3,114,044,402; The attachment bond of $250,000 previously posted by EM and NML shall satisfy the bonding requirements for this Attachment Order, of which the total amount is on condition that EM and NML pay Defendants' costs and damages, including reasonable attorneys' fees, that may be sustained by reason of this Attachment order if it is decided that EM and NML is not entitled to an attachment of the property described above and are ordered to compensate Defendants. The garnishee statement required by CPLR section 6219 shall be served via email and first class email, within 10 days of service on you with this Attachment Order, upon Bethany Davis Noll, Esq., Debevoise and Plimpton LLP, 919 Third Avenue, NY, NY. Plaintiffs shall move within 10 days after the levy hereunder or upon such other date as the Court may set, for an order confirming this Attachment order. (Signed by Judge Thomas P. Griesa on 1/11/10) (djc) (Entered: 01/13/2010) (Entered: 01/13/2010) |
| 01/19/2010 | 176 | MOTION to Confirm Attachment Orders Signed on January 11 and 12, 2010. Document filed by NML Capital, Ltd.. (Attachments: # 1 Certificate of Service)(Cohen, Robert) (Entered: 01/19/2010) |
| 01/19/2010 | 177 | MEMORANDUM OF LAW in Support re: 176 MOTION to Confirm Attachment Orders Signed on January 11 and 12, 2010.. Document filed by NML Capital, Ltd.. (Cohen, Robert) (Entered: 01/19/2010) |

| | | |
|---|---|---|
| 01/19/2010 | <u>178</u> | DECLARATION of Suzanne M. Grosso in Support re: <u>176</u> MOTION to Confirm Attachment Orders Signed on January 11 and 12, 2010.. Document filed by NML Capital, Ltd.. (Cohen, Robert) (Entered: 01/19/2010) |
| 02/08/2010 | <u>179</u> | SUPPLEMENTAL REPLY MEMORANDUM OF LAW *In Reply To Defendant Banco Central De La Republica Argentina's Supplemental Memorandum In Response To The December 7, 2009 Declaration of Dennis Hranitzky.*. Document filed by NML Capital, Ltd.. (Cohen, Robert) (Entered: 02/08/2010) |
| 02/08/2010 | <u>180</u> | DECLARATION of David M. Bigge *Supplemental Declaration Of David M. Bigge In Support Of Plaintiffs' September 28, 2006 Motion For Orders Of Restraint And Pre−Judgment Attachment.*. Document filed by NML Capital, Ltd.. (Bigge, David) (Entered: 02/08/2010) |
| 03/03/2010 | <u>181</u> | MANDATE of USCA (Certified Copy) as to (29 in 1:05−cv−10383−TPG) Notice of Appeal filed by Administracion Nacional de Seguridad Social, (107 in 1:05−cv−02434−TPG) Notice of Appeal filed by The Republic of Argentina, (41 in 1:07−cv−05593−TPG) Notice of Appeal, filed by Arauca Bit AFJP S.A., Futura AFJP S.A., Unidos S.A. AFJP, Consolidar AFJP S.A., Origenes AFJP S.A., Profesion+Auge AFJP S.A., Maxima AFJP S.A., Met AFJP S.A., (36 in 1:07−cv−10656−TPG) Notice of Appeal filed by Administracion Nacional de Seguridad Social, (34 in 1:05−cv−10383−TPG) Notice of Appeal, filed by Union de Administradoras de Fondos De Jubilaciones Y Pensiones, Arauca Bit AFJP S.A.Consolidar AFJP S.A., Futura AFJP S.A., Maxima AFJP S.A., Met AFJP S.A., Origenes AFJP S.A., Profesion+Auge AFJP S.A, (38 in 1:07−cv−06563−TPG) Notice of Appeal,, filed by Union de Administradoras de Fondos De Jubilaciones Y Pensiones, (31 in 1:04−cv−03313−TPG) Notice of Appeal filed by Administracion Nacional de Seguridad Social, (145 in 1:03−cv−08845−TPG) Notice of Appeal, filed by The Republic of Argentina, (51 in 1:07−cv−02690−TPG) Notice of Appeal, filed by The Republic of Argentina, (20 in 1:07−cv−00098−TPG) Notice of Appeal filed by Administracion Nacional de Seguridad Social, (125 in 1:05−cv−02434−TPG) Amended Notice of Appeal, filed by Administracion Nacional de Seguridad Social, (195 in 1:03−cv−02507−TPG) Notice of Appeal,, filed by Arauca Bit AFJP S.A., Futura AFJP S.A., Unidos S.A. AFJP, Union de Administradoras de Fondos De Jubilaciones Y Pensiones, Consolidar AFJP S.A., Origenes AFJP S.A., Profesion+Auge AFJP S.A., Maxima AFJP S.A., Met AFJP S.A., (129 in 1:03−cv−08845−TPG) Notice of Appeal, filed by Administracion Nacional de Seguridad Social, (25 in 1:05−cv−04299−TPG) Notice of Appeal, filed by Administracion Nacional de Seguridad Social, (55 in 1:08−cv−02541−TPG) Notice of Appeal, filed by The Republic of Argentina, (67 in 1:02−cv−03804−TPG) Notice of Appeal, filed by Administracion Nacional de Seguridad Social, (47 in 1:02−cv−03808−TPG) Notice of Appeal filed by Argentina Republic, (23 in 1:05−cv−10636−TPG) Notice of Appeal filed by Administracion Nacional de Seguridad Social, (41 in 1:07−cv−02693−TPG) Notice of Appeal filed by The Republic of Argentina, (46 in 1:03−cv−08120−TPG) Notice of Appeal filed by The Republic of Argentina, (34 in 1:05−cv−10380−TPG) Notice of Appeal, filed by Union de Administradoras de Fondos De Jubilaciones Y Pensiones, Arauca Bit AFJP S.A.Consolidar AFJP S.A., Futura AFJP S.A., Maxima AFJP S.A., Met AFJP S.A., Origenes AFJP S.A., Profesion+Auge AFJP S.A, (39 in 1:05−cv−02521−TPG) Notice of Appeal, filed by Administracion Nacional de Seguridad Social, (57 in 1:07−cv−02715−TPG) Notice of Appeal filed by The Republic of Argentina, (56 in 1:07−cv−02715−TPG) Notice of Appeal filed by Administracion Nacional de Seguridad Social, (102 in 1:05−cv−04085−TPG) Notice of Appeal filed by Republic of Argentina, (27 in 1:05−cv−06002−TPG) Notice of Appeal, filed by Administracion Nacional de Seguridad Social, (72 in 1:06−cv−06466−TPG) Notice of Appeal, filed by The Republic of Argentina, (19 in 1:06−cv−06221−TPG) Notice of Appeal, filed by The Republic of Argentina, (33 in 1:05−cv−03089−TPG) Notice of Appeal, filed by Administracion Nacional de Seguridad Social, (133 in 1:03−cv−08845−TPG) Notice of Appeal,, filed by Union de Administradoras de Fondos De Jubilaciones Y Pensiones, Arauca Bit AFJP S.A.Consolidar AFJP S.A., Futura AFJP S.A., Maxima AFJP S.A., Met AFJP S.A., Origenes AFJP S.A., Profesion+Auge AFJP S.A, (48 in 1:08−cv−03302−TPG) Notice of Appeal filed by Administracion Nacional de Seguridad Social, (65 in 1:06−cv−06466−TPG) Notice of Appeal, filed by Union de Administradoras de Fondos De Jubilaciones Y Pensiones, Arauca Bit AFJP |

S.A.Consolidar AFJP S.A., Futura AFJP S.A., Maxima AFJP S.A., Met AFJP S.A., Origenes AFJP S.A., Profesion+Auge AFJP S.A, (19 in 1:07–cv–11495–TPG) Notice of Appeal filed by Administracion Nacional de Seguridad Social, (58 in 1:07–cv–11327–TPG) Notice of Appeal filed by The Republic of Argentina, (54 in 1:08–cv–03302–TPG) Notice of Appeal filed by The Republic of Argentina, (20 in 1:06–cv–06221–TPG) Notice of Appeal, (27 in 1:07–cv–05593–TPG) Notice of Appeal, filed by Administracion Nacional de Seguridad Social, (46 in 1:08–cv–06978–TPG) Notice of Appeal, filed by The Republic of Argentina, (32 in 1:05–cv–10382–TPG) Notice of Appeal, filed by Union de Administradoras de Fondos De Jubilaciones Y Pensiones, Arauca Bit AFJP S.A.Consolidar AFJP S.A., Futura AFJP S.A., Maxima AFJP S.A., Met AFJP S.A., Origenes AFJP S.A., Profesion+Auge AFJP S.A, (18 in 1:06–cv–14299–TPG) Notice of Appeal filed by Administracion Nacional de Seguridad Social, (43 in 1:04–cv–03314–TPG) Notice of Appeal filed by Administracion Nacional de Seguridad Social, (46 in 1:07–cv–01910–TPG) Notice of Appeal,, filed by Arauca Bit AFJP S.A., Futura AFJP S.A., Unidos S.A. AFJP, Union de Administradoras de Fondos De Jubilaciones Y Pensiones, Consolidar AFJP S.A., Origenes AFJP S.A., Profesion+Auge AFJP S.A., Maxima AFJP S.A., Met AFJP S.A., (59 in 1:07–cv–11327–TPG) Notice of Appeal filed by Administracion Nacional de Seguridad Social, (99 in 1:05–cv–04085–TPG) Notice of Appeal, filed by Administracion Nacional de Seguridad Social, (18 in 1:06–cv–03198–TPG) Notice of Appeal filed by Administracion Nacional de Seguridad Social, (22 in 1:06–cv–06221–TPG) Notice of Appeal, filed by Arauca Bit AFJP S.A., Consolidar AFJP S.A., Futura AFJP S.A., Maxima AFJP S.A., Origenes AFJP S.A., Profesion+Auge AFJP S.A., Unidos S.A. AFJP, (17 in 1:07–cv–00689–TPG) Notice of Appeal, filed by Administracion Nacional de Seguridad Social, (26 in 1:05–cv–06200–TPG) Notice of Appeal, filed by Administracion Nacional de Seguridad Social, (60 in 1:07–cv–11327–TPG) Notice of Appeal, filed by Arauca Bit AFJP S.A., Futura AFJP S.A., Unidos S.A. AFJP, Union de Administradoras de Fondos De Jubilaciones Y Pensiones, Consolidar AFJP S.A., Origenes AFJP S.A., Profesion+Auge AFJP S.A., Maxima AFJP S.A., Met AFJP S.A., (19 in 1:07–cv–11496–TPG) Notice of Appeal, (37 in 1:05–cv–10380–TPG) Notice of Appeal filed by The Republic of Argentina, (108 in 1:05–cv–04085–TPG) Notice of Appeal, filed by Arauca Bit AFJP S.A., Futura AFJP S.A., Unidos S.A. AFJP, Consolidar AFJP S.A., Origenes AFJP S.A., Profesion+Auge AFJP S.A., Maxima AFJP S.A., Met AFJP S.A., (41 in 1:08–cv–06978–TPG) Notice of Appeal, filed by Arauca Bit AFJP S.A., Futura AFJP S.A., Unidos S.A. AFJP, Union de Administradoras de Fondos De Jubilaciones Y Pensiones, Consolidar AFJP S.A., Origenes AFJP S.A., Profesion+Auge AFJP S.A., Maxima AFJP S.A., Met AFJP S.A., (44 in 1:07–cv–02693–TPG) Notice of Appeal,, filed by Arauca Bit AFJP S.A., Futura AFJP S.A., Unidos S.A. AFJP, Union de Administradoras de Fondos De Jubilaciones Y Pensiones, Consolidar AFJP S.A., Origenes AFJP S.A., Profesion+Auge AFJP S.A., Maxima AFJP S.A., Met AFJP S.A., (57 in 1:05–cv–10380–TPG) Amended Notice of Appeal filed by The Republic of Argentina, (20 in 1:07–cv–02788–TPG) Notice of Appeal filed by Administracion Nacional de Seguridad Social, (18 in 1:07–cv–00937–TPG) Notice of Appeal filed by Administracion Nacional de Seguridad Social, (19 in 1:08–cv–00440–TPG) Notice of Appeal filed by Administracion Nacional de Seguridad Social, (51 in 1:03–cv–09538–TPG) Notice of Appeal, filed by Administracion Nacional de Seguridad Social, (46 in 1:07–cv–02690–TPG) Notice of Appeal, filed by Administracion Nacional de Seguridad Social, (35 in 1:05–cv–10382–TPG) Notice of Appeal filed by The Republic of Argentina, (34 in 1:04–cv–07056–TPG) Notice of Appeal, filed by Administracion Nacional de Seguridad Social, (9 in 1:08–cv–06625–TPG) Notice of Appeal filed by Administracion Nacional de Seguridad Social, (9 in 1:08–cv–05436–TPG) Notice of Appeal filed by Administracion Nacional de Seguridad Social, (58 in 1:06–cv–00207–TPG) Notice of Appeal, filed by Administracion Nacional de Seguridad Social, (37 in 1:04–cv–06594–TPG) Notice of Appeal, filed by Administracion Nacional de Seguridad Social, (50 in 1:08–cv–02541–TPG) Notice of Appeal filed by Administracion Nacional de Seguridad Social, (22 in 1:06–cv–06032–TPG) Notice of Appeal filed by Administracion Nacional de Seguridad Social, (59 in 1:07–cv–02715–TPG) Notice of Appeal,, filed by Arauca Bit AFJP S.A., Futura AFJP S.A., Unidos S.A. AFJP, Union de Administradoras de Fondos De

Jubilaciones Y Pensiones, Consolidar AFJP S.A., Origenes AFJP S.A., Profesion+Auge AFJP S.A., Met AFJP S.A., (45 in 1:07–cv–01910–TPG) Notice of Appeal, filed by Administracion Nacional de Seguridad Social, (46 in 1:07–cv–06563–TPG) Notice of Appeal, filed by The Republic of Argentina, (29 in 1:05–cv–02943–TPG) Notice of Appeal, filed by Administracion Nacional de Seguridad Social, (34 in 1:05–cv–00178–TPG) Notice of Appeal, filed by Administracion Nacional de Seguridad Social, (24 in 1:05–cv–08687–TPG) Notice of Appeal, filed by Administracion Nacional de Seguridad Social, (37 in 1:07–cv–06563–TPG) Notice of Appeal, filed by Administracion Nacional de Seguridad Social, (51 in 1:08–cv–02541–TPG) Notice of Appeal, filed by Union de Administradoras de Fondos De Jubilaciones Y Pensiones, Arauca Bit AFJP S.A.Consolidar AFJP S.A., Futura AFJP S.A., Maxima AFJP S.A., Met AFJP S.A., Origenes AFJP S.A., Profesion+Auge AFJP S.A, (27 in 1:05–cv–10382–TPG) Notice of Appeal filed by Administracion Nacional de Seguridad Social, (42 in 1:07–cv–02693–TPG) Notice of Appeal, filed by Administracion Nacional de Seguridad Social, (64 in 1:06–cv–06466–TPG) Notice of Appeal, filed by Administracion Nacional de Seguridad Social, (98 in 1:05–cv–02434–TPG) Notice of Appeal, filed by Administracion Nacional de Seguridad Social, (28 in 1:05–cv–00177–TPG) Notice of Appeal, filed by Administracion Nacional de Seguridad Social, (21 in 1:06–cv–07100–TPG) Notice of Appeal filed by Administracion Nacional de Seguridad Social, (194 in 1:03–cv–02507–TPG) Notice of Appeal, filed by Administracion Nacional de Seguridad Social, (51 in 1:02–cv–03808–TPG) Notice of Appeal, filed by Arauca Bit AFJP S.A., Consolidar AFJP S.A., Futura AFJP S.A., Maxima AFJP S.A., Met AFJP S.A., Origenes AFJP S.A., Profesion+Auge AFJP S.A., Unidos S.A. AFJP, (49 in 1:08–cv–03302–TPG) Notice of Appeal, filed by Union de Administradoras de Fondos De Jubilaciones Y Pensiones, Arauca Bit AFJP S.A.Consolidar AFJP S.A., Futura AFJP S.A., Maxima AFJP S.A., Met AFJP S.A., Origenes AFJP S.A., Profesion+Auge AFJP S.A, (47 in 1:07–cv–02690–TPG) Notice of Appeal,, filed by Arauca Bit AFJP S.A., Futura AFJP S.A., Unidos S.A. AFJP, Union de Administradoras de Fondos De Jubilaciones Y Pensiones, Consolidar AFJP S.A., Origenes AFJP S.A., Profesion+Auge AFJP S.A., Maxima AFJP S.A., Met AFJP S.A., (59 in 1:05–cv–10380–TPG) Amended Notice of Appeal filed by Administracion Nacional de Seguridad Social, (21 in 1:07–cv–05807–TPG) Notice of Appeal filed by Administracion Nacional de Seguridad Social, (25 in 1:05–cv–08195–TPG) Notice of Appeal, filed by Administracion Nacional de Seguridad Social, (37 in 1:04–cv–01077–TPG) Notice of Appeal, filed by Administracion Nacional de Seguridad Social, (99 in 1:05–cv–02434–TPG) Notice of Appeal, filed by Union de Administradoras de Fondos De Jubilaciones Y Pensiones, Arauca Bit AFJP S.A.Consolidar AFJP S.A., Futura AFJP S.A., Maxima AFJP S.A., Met AFJP S.A., Origenes AFJP S.A., Profesion+Auge AFJP S.A, (48 in 1:03–cv–01680–TPG) Notice of Appeal, filed by Administracion Nacional de Seguridad Social, (43 in 1:04–cv–07504–TPG) Notice of Appeal, filed by Administracion Nacional de Seguridad Social, (69 in 1:02–cv–03804–TPG) Notice of Appeal, filed by The Republic of Argentina, (18 in 1:06–cv–03197–TPG) Notice of Appeal filed by Administracion Nacional de Seguridad Social, (40 in 1:03–cv–04693–TPG) Notice of Appeal, filed by Administracion Nacional de Seguridad Social, (37 in 1:05–cv–10383–TPG) Notice of Appeal filed by The Republic of Argentina, (10 in 1:08–cv–04902–TPG) Notice of Appeal filed by Administracion Nacional de Seguridad Social, (25 in 1:07–cv–11382–TPG) Notice of Appeal filed by Administracion Nacional de Seguridad Social, (43 in 1:03–cv–08120–TPG) Notice of Appeal, filed by Administracion Nacional de Seguridad Social, (31 in 1:07–cv–05593–TPG) Notice of Appeal, filed by Republic of Argentina, (28 in 1:05–cv–03955–TPG) Notice of Appeal,, filed by Administracion Nacional de Seguridad Social, (53 in 1:07–cv–01910–TPG) Notice of Appeal, filed by The Republic of Argentina, (40 in 1:08–cv–06978–TPG) Notice of Appeal filed by Administracion Nacional de Seguridad Social, (45 in 1:02–cv–03808–TPG) Notice of Appeal, filed by Administracion Nacional de Seguridad Social, (208 in 1:03–cv–02507–TPG) Notice of Appeal, filed by The Republic of Argentina, (41 in 1:07–cv–00937–TPG) Notice of Appeal filed by The Republic of Argentina, (29 in 1:05–cv–04466–TPG) Notice of Appeal, filed by Administracion Nacional de Seguridad Social, (18 in 1:06–cv–03196–TPG) Notice of Appeal filed by Administracion Nacional de Seguridad Social, (60 in 1:06–cv–00207–TPG) Notice

| | | |
|---|---|---|
| | | of Appeal filed by Republic of Argentina, (23 in 1:07–cv–11497–TPG) Notice of Appeal filed by Administracion Nacional de Seguridad Social, (67 in 1:02–cv–04124–TPG) Notice of Appeal, filed by Administracion Nacional de Seguridad Social, (23 in 1:07–cv–10657–TPG) Notice of Appeal filed by Administracion Nacional de Seguridad Social, (25 in 1:05–cv–06599–TPG) Notice of Appeal filed by Administracion Nacional de Seguridad Social, (17 in 1:07–cv–03851–TPG) Notice of Appeal, filed by Administracion Nacional de Seguridad Social, (64 in 1:06–cv–00207–TPG) Notice of Appeal, filed by Arauca Bit AFJP S.A., Futura AFJP S.A., Consolidar AFJP, Unidos S.A. AFJP, Origenes AFJP S.A., Profesion+Auge AFJP S.A., Maxima AFJP S.A., Met AFJP S.A., (29 in 1:05–cv–10380–TPG) Notice of Appeal filed by Administracion Nacional de Seguridad Social USCA Case Number 08–5621–cv(L). Ordered, Adjudged and Decreed that the judgment of the District Court is REVERSED and all of the associated orders as well as its opinion confirming those orders are VACATED, in accordance with the opinon of this Court. Catherine O'Hagan Wolfe, Clerk USCA. Issued As Mandate: 03/02/2010. (nd) (Entered: 03/03/2010) |
| 03/12/2010 | 182 | ENDORSED LETTER addressed to Judge Thomas P. Griesa from Joseph E. Neuhaus dated 3/8/2010 re: Counsel for Banco Central de la Republica Argentina request that the Court extend the confidentiality requirements of the 2/11/2010 Ex Parte Order to additional cases as further set forth in this letter. The plaintiffs in each of these cases have been served with the 2/11/2010 Ex Parte Order. The current request is necessary to allow counsel to file under seal the already–served papers in each of those cases. ENDORSEMENT: SO ORDERED. (Signed by Judge Thomas P. Griesa on 3/12/2010) (tro) (Entered: 03/15/2010) |
| 03/15/2010 | 183 | SEALED DOCUMENT placed in vault.(jri) (Entered: 03/15/2010) |
| 03/19/2010 | 184 | ORDER: Plaintiffs' motion to confirm this court's November 24, 2008 attachment and restraining orders and writs of execution is denied since they have been vacated by the Court of Appeals ruling properly interpreted. Plaintiffs' motion for new attachment and restraining orders and new writs of execution directed to the same assets is also denied. (Signed by Judge Thomas P. Griesa on 3/19/2010) (jfe) (Entered: 03/19/2010) |
| 03/19/2010 | 185 | ORDER: Plaintiffs in the above–captioned actions, EM Ltd. and NML Capital, Ltd., now move for attachment and restraining orders and writs of execution mirroring the February 23 orders entered in favor of Aurelius Capital Partners et al. In view of the fact that the District Court has determined that there is no right to process with respect to the assets in question, the application of EM and NML is denied. It is appropriate to note that because of the stay order, certain of the assets are tied up pending the appeal. EM and NML are obviously seeking to assert their rights against these tied–up assets and to further assert those rights in the event the District Court is reversed. The court states that in the event of such a reversal, appropriate steps will be taken to recognize the motion which has been made by EM and NML and to further recognize whatever rights they should obtain by virtue of their motion. (Signed by Judge Thomas P. Griesa on 3/19/2010) (jfe) (Entered: 03/19/2010) |
| 03/23/2010 | 186 | ORDER denying as moot 79 Motion. Plaintiff had moved in the above–captioned actions to confirm priority with respect to the ANSES assets that are the subject of these actions. However, these assets are no longer subject to attachment. The motion to confirm priority is therefore denied as moot. (Signed by Judge Thomas P. Griesa on 3/22/2010) (tro) (Entered: 03/23/2010) |
| 03/26/2010 | 187 | JOINDER to join *The Republic of Argentina's Joinder in Banco Central de la Republica Argentina's March 26, 2010 Submissions and Memorandum of Law in Further Opposition to Plaintiffs' Motion to Confirm Ex Parte Attachment Orders, dated March 26, 2010.* Document filed by The Republic of Argentina.(Boccuzzi, Carmine) (Entered: 03/26/2010) |
| 03/29/2010 | 188 | RESPONSE *to Plaintiffs' New Alter Ego Allegations.* Document filed by Banco Central de la Republica Argentina. (Neuhaus, Joseph) (Entered: 03/29/2010) |
| 03/29/2010 | 189 | MOTION to Vacate *and Quash Ex Parte Orders.* Document filed by Banco Central de la Republica Argentina. (Attachments: # 1 Exhibit A, # 2 Exhibit Certificate of Service)(Neuhaus, Joseph) (Entered: 03/29/2010) |

| 03/29/2010 | 190 | SEALED DOCUMENT placed in vault.(nm) (Entered: 03/29/2010) |
|---|---|---|
| 03/29/2010 | 191 | JOINDER to join *The Republic of Argentina's Joinder in Banco Central de la Republica Argentina's Response to Plaintiffs' New Alter Ego Allegations, dated March 26, 2010*. Document filed by The Republic of Argentina.(Boccuzzi, Carmine) (Entered: 03/29/2010) |
| 04/08/2010 | 192 | ORDER, The 2/11 Ex Parte Order is hereby vacated in all respects and replaced by this Order. The 1/10 Ex Parte Orders are hereby vacated as to contract carriers that transport or deliver paper and coin currency from the FRBNY to BCRA, including without limitation the contract−carrier arm of Brinks, with respect to the physical transportation of paper and coin currency from the FRBNY to BCRA in Argentina. In all other respects, the 1/10 Ex Part Orders remain in effect as of the date they were served, pending further order of the Court. The 2/11 Ex Parte Motion and all supporting papers, all papers in opposition to the 2/11 Ex Parte Motion, and all related motions to confirm or vacate the relief granted herein, shall be treated by all parties as "Highly Confidential Information" and filed under seal in accordance with the provisions of the Stipulated Protective Order dated 9/10/08 attached hereto as Annex A.....Nothing herein shall constitute an express or implied waiver of sovereign immunity, nor consent by any party to personal or subject matter jurisdiction. (Signed by Judge Thomas P. Griesa on 3/8/20) (cd) (Entered: 04/09/2010) |
| 05/07/2010 | 193 | SEALED DOCUMENT placed in vault.(nm) (Entered: 05/07/2010) |
| 05/17/2010 | 194 | MOTION to Quash *Notice of Motion to Quash Subpoena, dated May 17, 2010, with Certificate of Service of Richard V. Conza*. Document filed by The Republic of Argentina.(Boccuzzi, Carmine) (Entered: 05/17/2010) |
| 05/17/2010 | 195 | DECLARATION of Carmine D. Boccuzzi, dated May 17, 2010, with Exhibits A−Q in Support re: 194 MOTION to Quash *Notice of Motion to Quash Subpoena, dated May 17, 2010, with Certificate of Service of Richard V. Conza.*. Document filed by The Republic of Argentina. (Boccuzzi, Carmine) (Entered: 05/17/2010) |
| 05/17/2010 | 196 | MEMORANDUM OF LAW in Support re: 194 MOTION to Quash *Notice of Motion to Quash Subpoena, dated May 17, 2010, with Certificate of Service of Richard V. Conza.*. Document filed by The Republic of Argentina. (Boccuzzi, Carmine) (Entered: 05/17/2010) |
| 05/21/2010 | 197 | REPLY MEMORANDUM OF LAW in Support re: 189 MOTION to Vacate *and Quash Ex Parte Orders.*. Document filed by Banco Central de la Republica Argentina. (Neuhaus, Joseph) (Entered: 05/21/2010) |
| 05/21/2010 | 198 | REPLY MEMORANDUM OF LAW in Support re: 189 MOTION to Vacate *and Quash Ex Parte Orders.*. Document filed by The Republic of Argentina. (Blackman, Jonathan) (Entered: 05/21/2010) |
| 05/28/2010 | 199 | ORDER TO SHOW CAUSE: It is hereby ordered that defendant show cause 6/3/2010 at 03:00 PM in Courtroom 26B, 500 Pearl Street, New York, NY 10007 before Judge Thomas P. Griesa, why an order should be entered confirming, pursuant to F.R.C.P. 64(a) 28 U.S.C. 1610, and Article 62 of the New York Civil Practice Law and Rules, as set forth in this order. (Signed by Judge Thomas P. Griesa on 5/28/2010) (jpo) (Entered: 05/28/2010) |
| 05/28/2010 |  | Set Deadlines/Hearings: Show Cause Hearing set for 6/3/2010 at 03:00 PM in Courtroom 26B, 500 Pearl Street, New York, NY 10007 before Judge Thomas P. Griesa. (jpo) (Entered: 05/28/2010) |
| 05/28/2010 | 200 | ORDER OF ATTACHMENT: It is hereby ordered that the motion for an order of attachment is granted in its entirety, effective, unless earlier vacated, through the entry of an order pursuant to 28 U.S.C. § 1610(c) following (a) entry of a judgment for NML in all of the Pending NML Actions, and for Plaintiffs in the Alter−Ego Action; or (b) entry of a judgment for the Defendants in the Alter−Ego Action; and that the amount to be secured by this Order is $3,151,034,081, as set forth in this Order. (Signed by Judge Thomas P. Griesa on 5/28/2010) (jpo) (Entered: 05/28/2010) |

| 06/02/2010 | 201 | MOTION to confirm Order of Attachment entered on May 28, 2010 re: 200 Order of Attachment,,. Document filed by NML Capital, Ltd..(Kirsch, Eric) (Entered: 06/02/2010) |
| --- | --- | --- |
| 06/11/2010 | 202 | STIPULATION AND CONSENT ORDER: It is hereby ordered that with respect to the Supplemental Briefing, the Amendment Motion, and the 2010 Confirmation Motion, Plaintiffs shall submit their opening brief and any supporting papers on or before June 30, 2010, Defendants shall submit their opposition brief and any supporting papers on or before July 21, 2010, and Plaintiffs shall submit their reply brief and any supporting papers on or before August 4, 2010. With respect to the 2010 Motion to Vacate, Defendants shall submit their opening brief and any supporting papers on or before July 21, 2010. Plaintiffs shall submit their opposition brief and any supporting papers on or before August 4, 2010 and Defendants shall submit their reply brief and any supporting papers on or before August 18, 2010. With respect to the 2010 Order served on HSBC on May 28, 2010, the attachment is vacated, as set forth in this stipulation. (Signed by Judge Thomas P. Griesa on 6/11/2010) (jpo) (Entered: 06/11/2010) |
| 06/11/2010 | | Set Deadlines/Hearings: Motions due by 7/21/2010. Replies due by 8/18/2010. Responses due by 8/4/2010 (jpo) (Entered: 06/11/2010) |
| 06/11/2010 | 203 | OPINION: For the reasons stated in this Opinion, Plaintiffs' motions to confirm the various orders are denied. Defendants' cross−motion to vacate is granted. (Signed by Judge Thomas P. Griesa on 6/11/2010) (jpo) (jpo). (Entered: 06/14/2010) |
| 06/18/2010 | | MEMORANDUM OF LAW in Support of Defendant's MOTION to Quash. Document filed by Bank of America, N.A. ***Original filed in case number 03−cv−8845, document #319. (mro) (Entered: 06/21/2010) |
| 06/30/2010 | 204 | REPLY MEMORANDUM OF LAW in Support re: 194 MOTION to Quash / Notice of Motion to Quash Subpoena, dated May 17, 2010, with Certificate of Service of Richard V. Conza.. Document filed by The Republic of Argentina. (Attachments: # 1 Certificate of Service)(Boccuzzi, Carmine) (Entered: 06/30/2010) |
| 07/01/2010 | 205 | SUPPLEMENTAL MEMORANDUM OF LAW in Support of Plaintiffs' Motion for Reconsideration and in Support of their Motion for Leave to Amend the Alter−Ego Complaint. Document filed by NML Capital, Ltd.. (Hranitzky, Dennis) (Entered: 07/01/2010) |
| 07/01/2010 | 206 | MEMORANDUM OF LAW in Support re: 201 MOTION to confirm Order of Attachment entered on May 28, 2010 re: 200 Order of Attachment,,.. Document filed by NML Capital, Ltd.. (Hranitzky, Dennis) (Entered: 07/01/2010) |
| 07/01/2010 | 207 | DECLARATION of Suzanne M. Grosso in Support of Motion to Confirm Attachment Orders entered on May 28, 2010; in Further Support of Plaintiffs' Motion for Reconsideration and in Support of their Motion for Leave to Amend the Alter−Ego Complaint. Document filed by NML Capital, Ltd.. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10, # 11 Exhibit 11, # 12 Exhibit 12, # 13 Exhibit 13, # 14 Exhibit 14, # 15 Exhibit 15, # 16 Exhibit 16, # 17 Exhibit 17, # 18 Exhibit 18, # 19 Exhibit 19, # 20 Exhibit 20, # 21 Exhibit 21, # 22 Exhibit 22, # 23 Exhibit 23, # 24 Exhibit 24, # 25 Exhibit 25, # 26 Exhibit 26, # 27 Exhibit 27, # 28 Exhibit 28, # 29 Exhibit 29, # 30 Exhibit 30, # 31 Exhibit 31, # 32 Exhibit 32, # 33 Exhibit 33, # 34 Exhibit 34, # 35 Exhibit 35, # 36 Exhibit 36, # 37 Exhibit 37)(Hranitzky, Dennis) (Entered: 07/01/2010) |
| 07/08/2010 | 208 | STIPULATION AND ORDER MODIFYING BRIEFING SCHEDULE: NOW, THEREFORE, it is STIPULATED and AGREED that with respect to the Supplemental Briefing, the Amendment Motion, and the 2010 Confirmation Motion, Defendants shall submit their opposition briefs and any supporting papers on or before July 30, 2010, and Plaintiffs shall submit their reply brief and any supporting papers on or before August 13, 2010. With respect to the 2010 Motion to Vacate, Defendants shall submit their opening briefs and any supporting papers on or before July 30, 2010. Plaintiffs shall submit their opposition brief and any supporting papers on or before August 13, 2010 and Defendants shall submit their reply briefs and any supporting papers on or before August 30, 2010. (Signed by |

| | | Judge Thomas P. Griesa on 7/8/2010) (jfe) (Entered: 07/09/2010) |
|---|---|---|
| 07/09/2010 | | Set/Reset Deadlines: Motions due by 7/30/2010. Replies due by 8/30/2010. Responses due by 8/13/2010 (jfe) (Entered: 07/09/2010) |
| 07/14/2010 | 209 | MANDATE of USCA (Certified Copy) as to (66 in 1:05−cv−10380−TPG) Notice of Appeal filed by The Republic of Argentina, (129 in 1:08−cv−03302−TPG) Notice of Appeal filed by The Republic of Argentina, (192 in 1:05−cv−02434−TPG) Notice of Appeal, filed by The Republic of Argentina, (63 in 1:05−cv−10382−TPG) Notice of Appeal filed by The Republic of Argentina, (118 in 1:07−cv−02690−TPG) Notice of Appeal, filed by The Republic of Argentina, (144 in 1:06−cv−06466−TPG) Notice of Appeal, filed by The Republic of Argentina, (14 in 1:09−cv−01707−TPG) Notice of Appeal filed by The Republic of Argentina, (117 in 1:07−cv−01910−TPG) Notice of Appeal, filed by The Republic of Argentina, (108 in 1:07−cv−06563−TPG) Notice of Appeal, filed by The Republic of Argentina, (170 in 1:07−cv−02693−TPG) Notice of Appeal, filed by The Republic of Argentina, (222 in 1:07−cv−02715−TPG) Notice of Appeal, filed by The Republic of Argentina, (214 in 1:07−cv−11327−TPG) Notice of Appeal filed by The Republic of Argentina, (248 in 1:03−cv−02507−TPG) Notice of Appeal, filed by The Republic of Argentina, (184 in 1:03−cv−08845−TPG) Notice of Appeal, filed by The Republic of Argentina, (14 in 1:09−cv−01708−TPG) Notice of Appeal filed by The Republic of Argentina, (113 in 1:08−cv−06978−TPG) Notice of Appeal, filed by The Republic of Argentina, (132 in 1:08−cv−02541−TPG) Notice of Appeal filed by The Republic of Argentina USCA Case Number 09−2501−cv(L). Ordered, Adjudged and Decreed that the order of the District Court holding Defendant−appellant in contempt is VACATED as moot. Catherine O'Hagan Wolfe, Clerk USCA. Issued As Mandate: 07/13/2010. (nd) (Entered: 07/14/2010) |
| 07/14/2010 | | Transmission of USCA Mandate/Order to the District Judge re: (339 in 1:05−cv−02434−TPG, 210 in 1:07−cv−02690−TPG, 209 in 1:08−cv−06978−TPG, 323 in 1:03−cv−08845−TPG, 212 in 1:07−cv−01910−TPG, 224 in 1:08−cv−03302−TPG, 66 in 1:09−cv−01707−TPG, 73 in 1:05−cv−10380−TPG, 70 in 1:05−cv−10382−TPG, 67 in 1:09−cv−01708−TPG, 395 in 1:03−cv−02507−TPG, 255 in 1:07−cv−02693−TPG, 199 in 1:07−cv−06563−TPG, 261 in 1:06−cv−06466−TPG, 328 in 1:07−cv−11327−TPG, 345 in 1:07−cv−02715−TPG, 227 in 1:08−cv−02541−TPG) USCA Mandate,. (nd) (Entered: 07/14/2010) |
| 07/14/2010 | 210 | NOTICE OF APPEAL from 203 Memorandum &Opinion. Document filed by NML Capital, Ltd.. Filing fee $ 455.00, receipt number E 909073. (nd) (Entered: 07/16/2010) |
| 07/16/2010 | | Transmission of Notice of Appeal to the District Judge re: 210 Notice of Appeal. (nd) (Entered: 07/16/2010) |
| 07/16/2010 | | Transmission of Notice of Appeal and Certified Copy of Docket Sheet to US Court of Appeals re: 210 Notice of Appeal. (nd) (Entered: 07/16/2010) |
| 07/23/2010 | 211 | MANDATE of USCA (Certified Copy) as to 210 Notice of Appeal filed by NML Capital, Ltd. USCA Case Number 10−2855....that the appeal is hereby WITHDRAWN pursuant to Rule 42(b) of the Federal Rules of Appellate Procedure. Catherine O'Hagan Wolfe, Clerk USCA for the Second Circuit. Issued As Mandate: 07/23/2010. (nd) (Entered: 07/23/2010) |
| 07/30/2010 | 212 | MOTION to Vacate *Notice of Motion to Vacate Ex Parte Order of Attachment, dated July 30, 2010*. Document filed by The Republic of Argentina.(Moore, Christopher) (Entered: 07/30/2010) |
| 07/30/2010 | 213 | DECLARATION of Carmine D. Boccuzzi, dated July 30, 2010 in Support re: 212 MOTION to Vacate *Notice of Motion to Vacate Ex Parte Order of Attachment, dated July 30, 2010.*. Document filed by The Republic of Argentina. (Attachments: # 1 Exhibit Exhibits A–O)(Moore, Christopher) (Entered: 07/30/2010) |
| 07/30/2010 | 214 | MEMORANDUM OF LAW in Support re: 212 MOTION to Vacate *Notice of Motion to Vacate Ex Parte Order of Attachment, dated July 30, 2010. / Memorandum of Law of the Republic of Argentina in Support of Motion to Vacate* |

| | | |
|---|---|---|
| | | *the 2010 Orders and in Opposition to Plaintiffs' Motions (i) to Confirm the 2010 Orders; (ii) for Reconsideration of Alter Ego Decision; and (iii) to Amend Alter Ego Complaint.* Document filed by The Republic of Argentina. (Moore, Christopher) (Entered: 07/30/2010) |
| 07/30/2010 | 215 | MOTION to Vacate *May 28, 2010 Ex PArte Attachment Orders*. Document filed by Banco De La Nacion Argentina.(Sullivan, Mark) (Entered: 07/30/2010) |
| 07/30/2010 | 216 | MEMORANDUM OF LAW in Support re: 215 MOTION to Vacate *May 28, 2010 Ex PArte Attachment Orders.*. Document filed by Banco De La Nacion Argentina. (Sullivan, Mark) (Entered: 07/30/2010) |
| 07/30/2010 | 217 | DECLARATION of Juan Carlos Fabrega in Support re: 215 MOTION to Vacate *May 28, 2010 Ex PArte Attachment Orders.*. Document filed by Banco De La Nacion Argentina. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, Part 1, # 5 Exhibit D, Part 2, # 6 Exhibit D, Part 3, # 7 Exhibit D, Part 4, # 8 Exhibit D, Part 5, # 9 Exhibit D, Part 6, # 10 Exhibit D,Part 7, # 11 Exhibit E, # 12 Exhibit F, # 13 Exhibit G, # 14 Exhibit H)(Sullivan, Mark) (Entered: 07/30/2010) |
| 07/30/2010 | 218 | DECLARATION of Eduardo Barreira Delfino in Support re: 215 MOTION to Vacate *May 28, 2010 Ex PArte Attachment Orders.*. Document filed by Banco De La Nacion Argentina. (Sullivan, Mark) (Entered: 07/30/2010) |
| 07/30/2010 | 219 | DECLARATION of Hernan Del Villar in Support re: 215 MOTION to Vacate *May 28, 2010 Ex PArte Attachment Orders.*. Document filed by Banco De La Nacion Argentina. (Attachments: # 1 Exhibit A)(Sullivan, Mark) (Entered: 07/30/2010) |
| 07/30/2010 | 220 | DECLARATION of Geoffrey P. Miller in Support re: 215 MOTION to Vacate *May 28, 2010 Ex PArte Attachment Orders.*. Document filed by Banco De La Nacion Argentina. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C)(Sullivan, Mark) (Entered: 07/30/2010) |
| 08/13/2010 | 221 | STIPULATION AND ORDER, that 1. With respect to the Supplemental Briefing, the Amendment Motion, and the 2010 Confirmation Motion, Plaintiffs shall submit their reply brief and any supporting papers on or before September 3, 2010. 2. With respect to the 2010 Motion to Vacate, Plaintiffs shall submit their opposition brief and any supporting papers on or before September 3, 2010 and Defendants shall submit their reply briefs and any supporting papers on or before September 21, 2010. (Signed by Judge Thomas P. Griesa on 8/13/10) (pl) (Entered: 08/13/2010) |
| 08/13/2010 | 222 | STIPULATION AND ORDER MODIFYING BRIEFING SCHEDULE: It is hereby stipulated and agreed by and between the parties that with respect to the Supplemental Briefing, the Amendment Motion, and the 2010 Confirmation Motion, Plaintiffs shall submit their reply brief and any supporting papers on or before September 3, 2010. With respect to the 2010 Motion to Vacate, Plaintiffs shall submit their opposition brief and any supporting papers on or before September 3, 2010 and Defendants shall submit their reply briefs and any supporting papers by September 21, 2010. (Signed by Judge Thomas P. Griesa on 8/13/2010) (jpo) Modified on 8/31/2010 (jpo). (Entered: 08/25/2010) |
| 09/21/2010 | 223 | REPLY MEMORANDUM OF LAW in Opposition re: 155 MOTION for Reconsideration re: 146 Memorandum &Opinion,,,, / *Notice of Motion for Reconsideration, filed by NML Capital, Ltd. and EM Ltd...* Document filed by Banco De La Nacion Argentina. (Sullivan, Mark) (Entered: 09/21/2010) |
| 09/21/2010 | 224 | REPLY MEMORANDUM OF LAW in Support re: 212 MOTION to Vacate / *Notice of Motion to Vacate Ex Parte Order of Attachment, dated July 30, 2010..* Document filed by The Republic of Argentina. (Attachments: # 1 Certificate of Service)(Boccuzzi, Carmine) (Entered: 09/21/2010) |
| 09/24/2010 | 225 | STIPULATION AND CONSENT ORDER: Now, THEREFORE, it is STIPULATED and AGREED by and among Plaintiffs, BNA and the Republic, and hereby: ORDERED that the 2008 Orders and the 2010 Order, as they relate to property of BNA, are hereby vacated and, as a result, no restraints, attachments or other restrictions remain on any property of BNA, including but not limited to the Asset Pledge Accounts, the HSBC Account and the JP Morgan Chase Account. |

| | | |
|---|---|---|
| | | (Signed by Judge Thomas P. Griesa on 9/24/2010) (jfe) (Entered: 09/24/2010) |
| 09/30/2010 | 250 | OPINION #99509 re: 97 MOTION for Reconsideration, filed by EM Ltd., NML Capital, Ltd., 111 MOTION to Amend/Correct / Notice of Motion for Leave to Amend Complaint, filed on behalf of EM Ltd. and NML Capital Ltd., filed by EM Ltd., 129 MOTION to Vacate /Notice of Motion to Vacate Ex Parte Orders of Attachment, dated July 30, 2010, filed by The Republic of Argentina, 112 MOTION for Attachment Asset Pledge Plaintiffs' Ex Parte Motion for Attachment of Assets (Related to Document Nos. 109 and 110), filed on behalf of EM Ltd. and NML Capital Ltd.. MOTION for Attachment Asset Pledge Plaintiffs' Ex Parte Motion for Attachment of Assets (Related to Document Nos. 109 and 110), filed on behalf of EM Ltd. and NML Capital Ltd., filed by EM Ltd., 116 MOTION confirm Order of Attachment entered on May 28, 2010,filed by NML Capital, Ltd., 123 MOTION to Vacate Exparte Attachment Orders Dated May 28,2010, filed by Banco De La Nacion Argentina. CONCLUSION: The court grants plaintiffs' 10/15/09 motion for reconsideration, vacates the dismissal of the separate alter ego action, and confirms the validity of the attachment of the AMPCT account as of 9/12/08. The court grants the motion to amend the complaint in the separate alter ego action. The court denies the motion to confirm the 5/28/10 order attaching the ANPTC account as of 5/28/10 and grants the Republic's cross−motion to vacate. This opinion resolves the motions listed as document numbers 97,111,112,116,123, and 129 in the case with docket number 08 cv 7974, as well as the same motions listed on the related docket numbers (03–2507, 03–8845, 05–2434, 06–6466, 07–1910, 07–2690, 07–6563, 08–2541, 08–3302, 08–6978). (Signed by Judge Thomas P. Griesa on 9/30/10) (cd) Modified on 10/4/2010 (ajc). (Entered: 10/01/2010) (cd). (Entered: 11/01/2010) |
| 10/19/2010 | 243 | ORDER REQUIRING PLAINTIFFS TO INFORM THE REPUBLIC OF ARGENTINA AS TO PARTICIPATION IN THE 2010 EXCHANGE OFFER: Counsel for all plaintiffs in the above−captioned actions must inform counsel to the Republic as to (a) whether any of the plaintiffs in their cases are Tendering Holders who participated in the 2010 Exchange Offer, and, if so, confirm the amounts and bond identification numbers (ISINs ) for any interests tendered into the 2010 Exchange Offer, and (b) the amounts and ISINs for any interests still held by plaintiffs in the above−captioned actions and still subject to litigation. The above−described information must be transmitted to counsel for the Republic, Carmine D. Boccuzzi, Cleary Gottlieb Steen &Hamilton LLP, One Liberty Plaza, New York, New York 10006, by no later than November 5, 2010; and The Clerk of the Court is directed to cause this Order to be entered into all cases listed in this Order, including both ECF and non−ECF cases. (Signed by Judge Thomas P. Griesa on 1019/2010) (jpo) (Entered: 10/21/2010) |
| 10/20/2010 | 226 | MOTION for Summary Judgment *and for Injunctive Relief Pursuant to the Equal Treatment Provision*. Document filed by NML Capital, Ltd..(Cohen, Robert) (Entered: 10/20/2010) |
| 10/20/2010 | 227 | DECLARATION of Hal S. Scott in Support re: 226 MOTION for Summary Judgment *and for Injunctive Relief Pursuant to the Equal Treatment Provision*.. Document filed by NML Capital, Ltd.. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Cohen, Robert) (Entered: 10/20/2010) |
| 10/20/2010 | 228 | DECLARATION of Elliot Greenberg in Support re: 226 MOTION for Summary Judgment *and for Injunctive Relief Pursuant to the Equal Treatment Provision*.. Document filed by NML Capital, Ltd.. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2)(Cohen, Robert) (Entered: 10/20/2010) |
| 10/20/2010 | 229 | RULE 56.1 STATEMENT. Document filed by NML Capital, Ltd.. (Cohen, Robert) (Entered: 10/20/2010) |
| 10/20/2010 | 230 | MEMORANDUM OF LAW in Support re: 226 MOTION for Summary Judgment *and for Injunctive Relief Pursuant to the Equal Treatment Provision*.. Document filed by NML Capital, Ltd.. (Cohen, Robert) (Entered: 10/20/2010) |
| 10/20/2010 | 231 | DECLARATION of Robert A. Cohen in Support re: 226 MOTION for Summary Judgment *and for Injunctive Relief Pursuant to the Equal Treatment Provision*.. Document filed by NML Capital, Ltd.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 |

| | | |
|---|---|---|
| | | Exhibit H PT 1 OF 3, #_9 Exhibit H PT 2 OF 3, #_10 Exhibit H PT 3 OF 3, #_11 Exhibit I PT 1 OF 3, #_12 Exhibit I PT 2 OF 3, #_13 Exhibit I PT 3 OF 3, #_14 Exhibit J, #_15 Exhibit K PT 1 OF 4, #_16 Exhibit K PT 2 OF 4, #_17 Exhibit K PT 3 OF 4, #_18 Exhibit K PT 4 OF 4, #_19 Exhibit L, #_20 Exhibit M, #_21 Exhibit N, #_22 Exhibit O, #_23 Exhibit P, #_24 Exhibit Q, #_25 Exhibit R, #_26 Exhibit S, #_27 Exhibit T, #_28 Exhibit U, #_29 Exhibit V, #_30 Exhibit W, #_31 Exhibit X, #_32 Exhibit Y, #_33 Exhibit Z PT 1 OF 2, #_34 Exhibit Z PT 2 OF 2)(Cohen, Robert) (Entered: 10/20/2010) |
| 10/20/2010 | 232 | MOTION for Summary Judgment *for Principal and Interest Due*. Document filed by NML Capital, Ltd..(Cohen, Robert) (Entered: 10/20/2010) |
| 10/20/2010 | 233 | DECLARATION of Robert A. Cohen in Support re: 232 MOTION for Summary Judgment *for Principal and Interest Due*.. Document filed by NML Capital, Ltd.. (Attachments: #_1 Exhibit 1, #_2 Exhibit 2, #_3 Exhibit 3, #_4 Exhibit 4, #_5 Exhibit 5, #_6 Exhibit 6, #_7 Exhibit 7, #_8 Exhibit 8, #_9 Exhibit 9)(Cohen, Robert) (Entered: 10/20/2010) |
| 10/20/2010 | 234 | DECLARATION of Elliot Greenberg in Support re: 232 MOTION for Summary Judgment *for Principal and Interest Due*.. Document filed by NML Capital, Ltd.. (Attachments: #_1 Exhibit 1, #_2 Exhibit 2)(Cohen, Robert) (Entered: 10/20/2010) |
| 10/20/2010 | 235 | RULE 56.1 STATEMENT. Document filed by NML Capital, Ltd.. (Cohen, Robert) (Entered: 10/20/2010) |
| 10/20/2010 | 236 | MEMORANDUM OF LAW in Support re: 232 MOTION for Summary Judgment *for Principal and Interest Due*.. Document filed by NML Capital, Ltd.. (Cohen, Robert) (Entered: 10/20/2010) |
| 10/20/2010 | 237 | MOTION to Amend/Correct *Complaint*. Document filed by NML Capital, Ltd..(Cohen, Robert) (Entered: 10/20/2010) |
| 10/20/2010 | 238 | DECLARATION of Robert A. Cohen in Support re: 237 MOTION to Amend/Correct *Complaint*.. Document filed by NML Capital, Ltd.. (Attachments: #_1 Exhibit 1, #_2 Exhibit 2, #_3 Exhibit 3, #_4 Exhibit 4, #_5 Exhibit 5, #_6 Exhibit 6, #_7 Exhibit 7)(Cohen, Robert) (Entered: 10/20/2010) |
| 10/20/2010 | 239 | MEMORANDUM OF LAW in Support re: 237 MOTION to Amend/Correct *Complaint*.. Document filed by NML Capital, Ltd.. (Cohen, Robert) (Entered: 10/20/2010) |
| 10/21/2010 | 240 | NOTICE OF APPEARANCE by Karen E Wagner on behalf of Jaime Caruana, Bank for International Settlements (Wagner, Karen) (Entered: 10/21/2010) |
| 10/21/2010 | 241 | NOTICE OF APPEARANCE by Jennifer Gillian Newstead on behalf of Bank for International Settlements, Jaime Caruana (Newstead, Jennifer) (Entered: 10/21/2010) |
| 10/21/2010 | 242 | NOTICE OF APPEARANCE by James Loran Kerr on behalf of Bank for International Settlements, Jaime Caruana (Kerr, James) (Entered: 10/21/2010) |
| 10/21/2010 | 244 | RULE 7.1 CORPORATE DISCLOSURE STATEMENT. No Corporate Parent. Document filed by Bank for International Settlements, Jaime Caruana.(Wagner, Karen) (Entered: 10/21/2010) |
| 10/21/2010 | 245 | MOTION to Quash *Subpoena Served on Nonparty Jaime Caruana*. Document filed by Bank for International Settlements, Jaime Caruana.(Wagner, Karen) (Entered: 10/21/2010) |
| 10/21/2010 | 246 | MEMORANDUM OF LAW in Support re: 245 MOTION to Quash *Subpoena Served on Nonparty Jaime Caruana*.. Document filed by Bank for International Settlements, Jaime Caruana. (Wagner, Karen) (Entered: 10/21/2010) |
| 10/21/2010 | 247 | DECLARATION of Jaime Caruana in Support re: 245 MOTION to Quash *Subpoena Served on Nonparty Jaime Caruana*.. Document filed by Bank for International Settlements, Jaime Caruana. (Attachments: #_1 Exhibit A, #_2 Exhibit B)(Wagner, Karen) (Entered: 10/21/2010) |

| 10/21/2010 | 248 | DECLARATION of Hermann Greve in Support re: 245 MOTION to Quash *Subpoena Served on Nonparty Jaime Caruana*.. Document filed by Bank for International Settlements, Jaime Caruana. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Wagner, Karen) (Entered: 10/21/2010) |
| 10/21/2010 | 249 | DECLARATION of Dr. Ramon Mabillard in Support re: 245 MOTION to Quash *Subpoena Served on Nonparty Jaime Caruana*.. Document filed by Bank for International Settlements, Jaime Caruana. (Attachments: # 1 Exhibit A – Part 1, # 2 Exhibit A – Part 2)(Wagner, Karen) (Entered: 10/21/2010) |
| 10/26/2010 | 257 | ENDORSED LETTER addressed to Judge Thomas P. Griesa from Dennis H. Hranitzky dated 10/25/2010 re: Counsel request that the Court endorse the following, agreed briefing schedule for the non–parties' October 21, 2010 Motion to Quash the Subpoena Served on Jaime Caruana (the "Motion"): November 19, 2010: Plaintiffs memorandum in opposition to Motion, and any supporting papers (otherwise due October 28, 2010); December 10, 2010: Non–parties' reply memorandum in support of Motion, and any supporting papers (otherwise due November 1, 2010). ENDORSEMENT: Approved. So Ordered. (Signed by Judge Alvin K. Hellerstein on 10/26/2010) (jfe) (Entered: 11/04/2010) |
| 10/26/2010 | | Set/Reset Deadlines as to 245 MOTION to Quash *Subpoena Served on Nonparty Jaime Caruana*.. Responses due by 11/19/2010 Replies due by 12/10/2010. (jfe) (Entered: 11/04/2010) |
| 10/29/2010 | 251 | NOTICE OF APPEAL from 250 Memorandum &Opinion. Document filed by The Republic of Argentina. Filing fee $ 455.00, receipt number E 920153. (nd) (Entered: 11/01/2010) |
| 11/01/2010 | | Transmission of Notice of Appeal to the District Judge re: 251 Notice of Appeal. (nd) (Entered: 11/01/2010) |
| 11/01/2010 | | Transmission of Notice of Appeal and Certified Copy of Docket Sheet to US Court of Appeals re: 251 Notice of Appeal. (nd) (Entered: 11/01/2010) |
| 11/01/2010 | 252 | MOTION to Compel *Banco de la Nacion Argentina to Produce Documents*. Document filed by NML Capital, Ltd..(Cohen, Robert) (Entered: 11/01/2010) |
| 11/01/2010 | 253 | DECLARATION of Joshua I. Sherman in Support re: 252 MOTION to Compel *Banco de la Nacion Argentina to Produce Documents*.. Document filed by NML Capital, Ltd.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I, # 10 Exhibit J, # 11 Exhibit K, # 12 Exhibit L, # 13 Exhibit M, # 14 Exhibit N, # 15 Exhibit O, # 16 Exhibit P, # 17 Exhibit Q, # 18 Exhibit R, # 19 Exhibit S, # 20 Exhibit T, # 21 Exhibit U)(Cohen, Robert) (Entered: 11/01/2010) |
| 11/01/2010 | 254 | MEMORANDUM OF LAW in Support re: 252 MOTION to Compel *Banco de la Nacion Argentina to Produce Documents*.. Document filed by NML Capital, Ltd.. (Cohen, Robert) (Entered: 11/01/2010) |
| 11/03/2010 | 255 | JOINDER to join re: 245 MOTION to Quash *Subpoena Served on Nonparty Jaime Caruana*.. Document filed by The Republic of Argentina.(Boccuzzi, Carmine) (Entered: 11/03/2010) |
| 11/03/2010 | 256 | DECLARATION of Rachel Goldbrenner, dated November 3, 2010, re: 245 MOTION to Quash *Subpoena Served on Nonparty Jaime Caruana*., 255 Joinder. Document filed by The Republic of Argentina. (Boccuzzi, Carmine) (Entered: 11/03/2010) |
| 11/04/2010 | 258 | STIPULATION AND ORDER The Republic shall have until December 10, 2010 to serve papers in response to the following motions filed by plaintiffs On October 20, 2010: (1) Motion for Partial Summary Judgment And for Injunctive Relief Pursuant to the Equal Treatment Provision; (2) Motion for Leave to Amend; and (3) Motion for Partial Summary Judgment for Principal and Interest Due (the "Motions"). 2. Plaintiffs shall have until January 14, 2011 to serve reply papers, if any, in further support of the Motions 3. Pursuant to Rule 1.E of the Court's individual practices, the undersigned counsel represent that this is the first request for an extension of the briefing schedule for the Motions. (Signed by Judge Thomas P. Griesa on 11/4/10) (djc) (Entered: 11/05/2010) |

| | | |
|---|---|---|
| 11/08/2010 | 259 | ENDORSED LETTER addressed to Judge Thomas P. Griesa from Mark S. Sullivan dated November 4, 2010 re: We represent non−party Banco de la Nacion Argentina ("BNA") and write on behalf of all parties to the above caption actions to request that the Court endorse the following, agreed briefing schedule for the November 1, 2010 Motion to Compel BNA to Produce Documents in Compliance with Subpoena (the "Motion") filed by Plaintiff NML Capital, Ltd: December 1, 2010: BNA's memorandum in opposition to Motion, and any supporting papers; December 15, 2010: Plaintiff's reply memorandum in support of Motion, and any supporting papers. ENDORSEMENT: Approved. ( Responses due by 12/1/2010, Replies due by 12/15/2010.) (Signed by Judge Thomas P. Griesa on 11/8/20/10) (jmi) Modified on 11/10/2010 (jmi). (Entered: 11/09/2010) |
| 11/19/2010 | 260 | CROSS MOTION to Compel *nonparty Jamie Caruana to comply with the Subpoena served on October 7, 2010*. Document filed by NML Capital, Ltd..(Hranitzky, Dennis) (Entered: 11/19/2010) |
| 11/19/2010 | 261 | MEMORANDUM OF LAW in Support re: 260 CROSS MOTION to Compel *nonparty Jamie Caruana to comply with the Subpoena served on October 7, 2010. and in Opposition to Motion to Quash Subpoena*. Document filed by NML Capital, Ltd.. (Hranitzky, Dennis) (Entered: 11/19/2010) |
| 11/19/2010 | 262 | DECLARATION of Alex Cukierman Ph.D in Opposition to Motion to Quash Subpoena and in Support re: 260 CROSS MOTION to Compel *nonparty Jamie Caruana to comply with the Subpoena served on October 7, 2010.*. Document filed by NML Capital, Ltd.. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9 1OF3, # 10 Exhibit 9 2OF3, # 11 Exhibit 9 3OF3, # 12 Exhibit 10 1OF2, # 13 Exhibit 10 2OF2, # 14 Exhibit 11, # 15 Exhibit 12)(Hranitzky, Dennis) (Entered: 11/19/2010) |
| 11/19/2010 | 263 | DECLARATION of Saverio Lembo in Opposition to Motion to Quash Subpoena and in Support re: 260 CROSS MOTION to Compel *nonparty Jamie Caruana to comply with the Subpoena served on October 7, 2010.*. Document filed by NML Capital, Ltd.. (Hranitzky, Dennis) (Entered: 11/19/2010) |
| 11/19/2010 | 264 | DECLARATION of Dennis H. Hranitzky in Opposition to Motion to Quash Subpoena and in Support re: 260 CROSS MOTION to Compel *nonparty Jamie Caruana to comply with the Subpoena served on October 7, 2010.*. Document filed by NML Capital, Ltd.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C 1 OF 2, # 4 Exhibit C 2 OF 2, # 5 Exhibit D, # 6 Exhibit E, # 7 Exhibit F, # 8 Exhibit G, # 9 Exhibit H, # 10 Exhibit I, # 11 Exhibit J, # 12 Exhibit K, # 13 Exhibit L, # 14 Exhibit M, # 15 Exhibit N, # 16 Exhibit O, # 17 Exhibit P, # 18 Exhibit Q, # 19 Exhibit R, # 20 Exhibit S, # 21 Exhibit T)(Hranitzky, Dennis) (Entered: 11/20/2010) |
| 12/01/2010 | 265 | Appeal Record Sent to USCA (Index). Notice that the Original index to the record on Appeal for 251 Notice of Appeal filed by The Republic of Argentina USCA Case Number 10−4491−cv, 3 Copies of the index, Certified Clerk Certificate and Certified Docket Sheet were transmitted to the U.S. Court of Appeals. (tp) (nd). (Entered: 12/01/2010) |
| 12/02/2010 | | First Supplemental ROA Sent to USCA (Electronic File). Certified Supplemental Indexed record on Appeal Electronic Files for 140 Declaration in Support of Motion, filed by NML Capital, Ltd., 100 Memorandum &Opinion, 200 Order of Attachment, 95 Endorsed Letter, 5 Notice of Case Assignment/Reassignment, 93 Declaration in Support of Motion filed by Banco De La Nacion Argentina, 56 Notice (Other) filed by NML Capital, Ltd., 253 Declaration in Support of Motion, filed by NML Capital, Ltd., 108 Protective Order, 106 Amended Notice of Appeal filed by Administracion Nacional de Seguridad Social, 245 MOTION to Quash *Subpoena Served on Nonparty Jaime Caruana* filed by Bank for International Settlements, Jaime Caruana, 164 Memorandum of Law in Support filed by NML Capital, Ltd., 237 MOTION to Amend/Correct *Complaint*. filed by NML Capital, Ltd., 107 Declaration filed by NML Capital, Ltd., 167 USCA Mandate, 236 Memorandum of Law in Support of Motion filed by NML Capital, Ltd., 65 CROSS MOTION to Vacate 50 MOTION to Confirm the 11/24/08 Attachment Order, 64 Order Striking Document from Record,.CROSS MOTION to Vacate 50 MOTION to Confirm the 11/24/08 Attachment Order, 64 Order Striking Document |

from Record, filed by Aurelius Capital Partners, LP, Blue Angel Capital I LLC, Aurelius Capital Master, Ltd., 203 Memorandum &Opinion, 78 Declaration in Opposition to Motion filed by Administracion Nacional de Seguridad Social, 58 Declaration in Opposition to Motion, filed by NML Capital, Ltd., 243 Order, 230 Memorandum of Law in Support of Motion filed by NML Capital, Ltd., 91 Order, 187 Joinder, filed by The Republic of Argentina, 226 MOTION for Summary Judgment *and for Injunctive Relief Pursuant to the Equal Treatment Provision*. filed by NML Capital, Ltd., 174 Order, 197 Reply Memorandum of Law in Support of Motion filed by Banco Central de la Republica Argentina, 182 Endorsed Letter, 180 Declaration filed by NML Capital, Ltd., 43 Order, 32 Declaration in Support of Motion, filed by Banco De La Nacion Argentina, 234 Declaration in Support of Motion filed by NML Capital, Ltd., 71 Amended Notice of Appeal, filed by Administracion Nacional de Seguridad Social, 59 Certificate of Service Other filed by NML Capital, Ltd., 235 Rule 56.1 Statement filed by NML Capital, Ltd., 207 Declaration, filed by NML Capital, Ltd., 171 USCA Order, 57 Memorandum of Law in Opposition to Motion filed by NML Capital, Ltd., 170 USCA Order – Other, 160 Memorandum of Law in Opposition to Motion, filed by The Republic of Argentina, 141 MOTION to Compel *Deutsche Bank AG to Respond to Subpoena*. filed by NML Capital, Ltd., 142 Memorandum of Law in Support of Motion filed by NML Capital, Ltd., 33 MOTION to Vacate *The Ex Parte Restraining And Attachment Orders Dated September 12, 2008*. filed by The Republic of Argentina, 112 Order, 13 MOTION To Confirm Restraining And Attachment Orders filed by NML Capital, Ltd., 23 MOTION to Vacate *The Ex Parte Restraining And Attachment Orders Dated September 12, 2008*. filed by Banco De La Nacion Argentina, 262 Declaration in Support of Motion, filed by NML Capital, Ltd., 26 Declaration in Support of Motion filed by Banco De La Nacion Argentina, 10 Declaration filed by NML Capital, Ltd., 27 Declaration in Support of Motion filed by Banco De La Nacion Argentina, 4 Affidavit of Service Complaints filed by NML Capital, Ltd., 196 Memorandum of Law in Support of Motion filed by The Republic of Argentina, 256 Declaration filed by The Republic of Argentina, 135 MOTION to Compel *Barclays Bank, PLC to Respond to Subpoena*. filed by NML Capital, Ltd., 201 MOTION to confirm Order of Attachment entered on May 28, 2010 re: 200 Order of Attachment, filed by NML Capital, Ltd., 80 Memorandum of Law in Support of Motion filed by NML Capital, Ltd., 175 Order, 96 Reply Memorandum of Law in Support of Motion filed by NML Capital, Ltd., 21 Endorsed Letter, Set Deadlines,, 19 Certificate of Service Other filed by The Republic of Argentina, 44 Declaration filed by The Republic of Argentina, 176 MOTION to Confirm Attachment Orders Signed on January 11 and 12, 2010. filed by NML Capital, Ltd., 101 Order, 69 Declaration in Opposition, filed by GMO Emerging Country Debt Fund, GMO Emerging Country Debt LP, GMO Emerging Country Debt Investment Fund PLC, 34 Declaration filed by The Republic of Argentina, 223 Reply Memorandum of Law in Oppisition to Motion, filed by Banco De La Nacion Argentina, 118 Order to Show Cause, 85 Declaration in Support of Motion filed by NML Capital, Ltd., 148 Memorandum of Law in Opposition to Motion, filed by The Republic of Argentina, 136 Memorandum of Law in Support of Motion filed by NML Capital, Ltd., 228 Declaration in Support of Motion, filed by NML Capital, Ltd., 214 Memorandum of Law in Support of Motion, filed by The Republic of Argentina, 261 Memorandum of Law in Support of Motion, filed by NML Capital, Ltd., 72 Memorandum of Law in Opposition to Motion filed by The Republic of Argentina, 125 Certificate of Service Other filed by The Republic of Argentina, 6 Memorandum of Law filed by NML Capital, Ltd., 152 Certificate of Service Other, filed by Deutsche Bank AG New York Branch, 204 Reply Memorandum of Law in Support of Motion, filed by The Republic of Argentina, 122 Memorandum of Law in Opposition filed by The Republic of Argentina, 36 Declaration, filed by The Republic of Argentina, 198 Reply Memorandum of Law in Support of Motion filed by The Republic of Argentina, 81 Declaration in Support of Motion, filed by NML Capital, Ltd., 82 Declaration in Support of Motion filed by NML Capital, Ltd., 227 Declaration in Support of Motion, filed by NML Capital, Ltd., 94 Declaration in Support of Motion filed by Banco De La Nacion Argentina, 249 Declaration in Support of Motion, filed by Bank for International Settlements, Jaime Caruana, 150 Declaration in Opposition to Motion filed by Citigroup, Inc., 18 Answer to Complaint filed by The Republic of Argentina, 73 Declaration in Opposition to Motion filed by Administracion Nacional de Seguridad Social, 169 Memorandum of Law in Opposition filed by

The Republic of Argentina, 110 Order, Set Deadlines/Hearings, 147 Memorandum of Law in Opposition to Motion filed by Barclays Bank PLC, 1 Complaint filed by NML Capital, Ltd., 153 Affidavit of Service Other, filed by Citigroup, Inc., 260 CROSS MOTION to Compel *nonparty Jamie Caruana to comply with the Subpoena served on October 7, 2010.* filed by NML Capital, Ltd., 258 Stipulation and Order, 117 Declaration filed by NML Capital, Ltd., 105 Memorandum &Opinion, 37 Memorandum of Law in Support of Motion, filed by The Republic of Argentina, 179 Reply Memorandum of Law, filed by NML Capital, Ltd., 109 Order, 12 Certificate of Service Other filed by NML Capital, Ltd., 184 Order, 79 MOTION to Confirm Priority. filed by NML Capital, Ltd., 17 Endorsed Letter, Set Motion and RRDeadlines/Hearings, 238 Declaration in Support of Motion, filed by NML Capital, Ltd., 248 Declaration in Support of Motion filed by Bank for International Settlements, Jaime Caruana, 159 Endorsed Letter, Set Motion and RRDeadlines/Hearings, 92 Reply Memorandum of Law in Support of Motion filed by Banco De La Nacion Argentina, 9 Declaration filed by NML Capital, Ltd., 162 Endorsed Letter, 67 Memorandum of Law in Opposition to Motion, filed by Aurelius Capital Partners, LP, Blue Angel Capital I LLC, Aurelius Capital Master, Ltd., 244 Rule 7.1 Corporate Disclosure Statement filed by Bank for International Settlements, Jaime Caruana, 75 Certificate of Service Other filed by Administracion Nacional de Seguridad Social, 28 Declaration in Support of Motion filed by Banco De La Nacion Argentina, 263 Declaration in Support of Motion, filed by NML Capital, Ltd., 111 Joinder, filed by NML Capital, Ltd., 215 MOTION to Vacate *May 28, 2010 Ex PArte Attachment Orders* filed by Banco De La Nacion Argentina, 212 MOTION to Vacate */ Notice of Motion to Vacate Ex Parte Order of Attachment, dated July 30, 2010* filed by The Republic of Argentina, 86 Reply Memorandum of Law in Support of Motion, filed by Aurelius Capital Partners, LP, Blue Angel Capital I LLC, Aurelius Capital Master, Ltd., 195 Declaration in Support of Motion, filed by The Republic of Argentina, 61 Amended Notice of Appeal filed by Administracion Nacional de Seguridad Social, 29 Declaration in Support of Motion filed by Banco De La Nacion Argentina, 83 Order, Set Motion and RRDeadlines/Hearings, 219 Declaration in Support of Motion filed by Banco De La Nacion Argentina, 208 Stipulation and Order, Set Motion and RRDeadlines/Hearings, 151 Memorandum of Law in Opposition to Motion filed by Deutsche Bank AG New York Branch, 161 Certificate of Service Other filed by The Republic of Argentina, 144 Affidavit of Service Other filed by NML Capital, Ltd., 251 Notice of Appeal filed by The Republic of Argentina, 149 Memorandum of Law in Opposition to Motion filed by Citigroup, Inc., 205 Memorandum of Law in Support filed by NML Capital, Ltd., 188 Response filed by Banco Central de la Republica Argentina, 221 Stipulation and Order, Set Scheduling Order Deadlines, 77 Certificate of Service Other filed by The Republic of Argentina, 156 Memorandum of Law in Support of Motion, filed by NML Capital, Ltd., 206 Memorandum of Law in Support of Motion filed by NML Capital, Ltd., 222 Stipulation and Order, Set Deadlines/Hearings, 133 Affidavit of Service Other filed by NML Capital, Ltd., 2 Rule 7.1 Corporate Disclosure Statement filed by NML Capital, Ltd., 224 Reply Memorandum of Law in Support of Motion, filed by The Republic of Argentina, 247 Declaration in Support of Motion filed by Bank for International Settlements, Jaime Caruana, 24 Memorandum of Law in Support of Motion filed by Banco De La Nacion Argentina, 128 Affidavit of Service Other, filed by NML Capital, Ltd., 220 Declaration in Support of Motion, filed by Banco De La Nacion Argentina, 116 Declaration filed by NML Capital, Ltd., 64 Order Striking Document from Record, 257 Endorsed Letter, Set Motion and RRDeadlines/Hearings, 74 Certificate of Service Other filed by The Republic of Argentina, 15 Declaration in Support of Motion filed by NML Capital, Ltd., 163 Reply Memorandum of Law in Support of Motion, filed by NML Capital, Ltd., 70 Amended Notice of Appeal, filed by Arauca Bit AFJP S.A., Futura AFJP S.A., Unidos S.A. AFJP, Consolidar AFJP S.A., Origenes AFJP S.A., Profesion+Auge AFJP S.A., Maxima AFJP S.A., Met AFJP S.A., 165 Declaration, filed by NML Capital, Ltd., 199 Order to Show Cause, 172 Certificate of Service Other filed by The Republic of Argentina, 129 Affidavit of Service Other filed by NML Capital, Ltd., 155 MOTION for Reconsideration re: 146 Memorandum &Opinion, */ Notice of Motion for Reconsideration, filed by NML Capital, Ltd. and EM Ltd.*. filed by NML Capital, Ltd., 88 Endorsed Letter, Set Motion and RRDeadlines/Hearings,, 3 Statement of Relatedness purs. to Rule 1.6 filed by NML Capital, Ltd., 254 Memorandum of

Law in Support of Motion filed by NML Capital, Ltd., 225 Stipulation and Order, Consent Order, 30 Declaration in Support of Motion filed by Banco De La Nacion Argentina, 194 MOTION to Quash */ Notice of Motion to Quash Subpoena, dated May 17, 2010, with Certificate of Service of Richard V. Conza*. filed by The Republic of Argentina, 216 Memorandum of Law in Support of Motion filed by Banco De La Nacion Argentina, 123 Declaration filed by The Republic of Argentina, 218 Declaration in Support of Motion filed by Banco De La Nacion Argentina, 166 Certificate of Service Other filed by NML Capital, Ltd., 189 MOTION to Vacate *and Quash Ex Parte Orders*. filed by Banco Central de la Republica Argentina, 242 Notice of Appearance filed by Bank for International Settlements, Jaime Caruana, 102 Amended Notice of Appeal filed by The Republic of Argentina, 264 Declaration in Support of Motion, filed by NML Capital, Ltd., 41 Notice of Appeal, filed by Arauca Bit AFJP S.A., Futura AFJP S.A., Unidos S.A. AFJP, Union de Administradoras de Fondos De Jubilaciones Y Pensiones, Consolidar AFJP S.A., Origenes AFJP S.A., Profesion+Auge AFJP S.A., Maxima AFJP S.A., Met AFJP S.A., 255 Joinder filed by The Republic of Argentina, 132 Affidavit of Service Other filed by NML Capital, Ltd., 131 Affidavit of Service Other filed by NML Capital, Ltd., 250 Memorandum &Opinion, 233 Declaration in Support of Motion, filed by NML Capital, Ltd., 7 Declaration filed by NML Capital, Ltd., 38 Certificate of Service Other filed by The Republic of Argentina, 55 Notice of Appearance filed by Arauca Bit AFJP S.A., Futura AFJP S.A., Unidos S.A. AFJP, Consolidar AFJP S.A., Origenes AFJP S.A., Profesion+Auge AFJP S.A., Maxima AFJP S.A., Met AFJP S.A., 168 Declaration in Opposition filed by The Republic of Argentina, 229 Rule 56.1 Statement filed by NML Capital, Ltd., 113 Notice of Appeal, filed by The Republic of Argentina, 239 Memorandum of Law in Support of Motion filed by NML Capital, Ltd., 45 Order Issuing Maritime Attachment and Garnishment, 104 Declaration, filed by NML Capital, Ltd., 146 Memorandum &Opinion, 25 Declaration in Support of Motion filed by Banco De La Nacion Argentina, 181 USCA Mandate, 127 Reply Memorandum of Law in Support filed by NML Capital, Ltd., 240 Notice of Appearance filed by Bank for International Settlements, Jaime Caruana, 16 Certificate of Service Other filed by NML Capital, Ltd., 173 Reply Memorandum of Law in Support filed by NML Capital, Ltd., 213 Declaration in Support of Motion, filed by The Republic of Argentina, 97 Declaration in Support of Motion filed by NML Capital, Ltd., 139 Memorandum of Law in Support of Motion filed by NML Capital, Ltd., 158 Declaration in Support of Motion, filed by NML Capital, Ltd., 145 Stipulation and Order, Set Motion and RRDeadlines/Hearings, 60 Memorandum &Opinion, 14 Memorandum of Law in Support of Motion filed by NML Capital, Ltd., 11 Declaration, filed by NML Capital, Ltd., 211 USCA Mandate, 42 Endorsed Letter, Set Deadlines, 22 Protective Order, 265 Appeal Record Sent to USCA – Index, 246 Memorandum of Law in Support of Motion filed by Bank for International Settlements, Jaime Caruana, 209 USCA Mandate, 84 Reply Memorandum of Law in Support filed by NML Capital, Ltd., 99 Order, 124 Certificate of Service Other filed by The Republic of Argentina, 186 Order on Motion for Miscellaneous Relief, 119 Affidavit of Service Other filed by NML Capital, Ltd., 130 Affidavit of Service Other filed by NML Capital, Ltd., 143 Declaration in Support of Motion, filed by NML Capital, Ltd., 178 Declaration in Support of Motion filed by NML Capital, Ltd., 134 Notice of Appearance filed by NML Capital, Ltd., 202 Stipulation and Order, Set Deadlines/Hearings, 138 MOTION to Compel *Citigroup, Inc. to Respond to Subpoena*. filed by NML Capital, Ltd., 217 Declaration in Support of Motion, filed by Banco De La Nacion Argentina, 192 Order, 39 Order on Motion for Miscellaneous Relief, 232 MOTION for Summary Judgment *for Principal and Interest Due*. filed by NML Capital, Ltd., 62 Stipulation and Order, 177 Memorandum of Law in Support of Motion filed by NML Capital, Ltd., 20 Rule 26 Disclosure filed by NML Capital, Ltd., 98 Reply Memorandum of Law in Oppisition, filed by Aurelius Capital Partners, LP, Blue Angel Capital I LLC, Aurelius Capital Master, Ltd., 210 Notice of Appeal filed by NML Capital, Ltd., 31 Declaration in Support of Motion filed by Banco De La Nacion Argentina, 114 Endorsed Letter, Set Deadlines/Hearings, 35 Declaration filed by The Republic of Argentina, 120 Affidavit of Service Other filed by NML Capital, Ltd., 157 Reply Memorandum of Law in Support of Motion, filed by NML Capital, Ltd., 231 Declaration in Support of Motion, filed by NML Capital, Ltd., 191 Joinder, filed by The Republic of Argentina, 66 Memorandum of Law in Opposition to Motion, filed by Aurelius Capital Partners, LP, Blue Angel Capital I

| | | LLC, Aurelius Capital Master, Ltd., 40 Notice of Appeal filed by Administracion Nacional de Seguridad Social, 137 Declaration in Support of Motion, filed by NML Capital, Ltd., 68 Memorandum of Law in Opposition, filed by GMO Emerging Country Debt LP, GMO Emerging Country Debt Investment Fund PLC, GMO Emerging Country Debt Fund, 87 Declaration in Support of Motion, filed by Aurelius Capital Partners, LP, Blue Angel Capital I LLC, Aurelius Capital Master, Ltd., 76 Reply Memorandum of Law in Support of Motion, filed by The Republic of Argentina, 154 Certificate of Service Other filed by The Republic of Argentina, 121 Order, 8 Declaration filed by NML Capital, Ltd., 252 MOTION to Compel *Banco de la Nacion Argentina to Produce Documents*. filed by NML Capital, Ltd., 241 Notice of Appearance filed by Bank for International Settlements, Jaime Caruana, 259 Endorsed Letter, Set Deadlines, 185 Order, USCA Case Number 10−4491−cv, were transmitted to the U.S. Court of Appeals. (tp) Modified on 12/2/2010 (tp). (Entered: 12/02/2010) |
|---|---|---|
| 12/10/2010 | 266 | ENDORSED LETTER addressed to Judge Thomas P. Greisa from Dennis H. Hranitzky, dated 12/1/2010, re: We represent NML Capital, Ltd. ("NML") in the above−captioned actions and write on behalf of NML and EM Ltd. ("EM", and together with NML "Plaintiffs"), and non parties Jaime Caruana and the Sank for International Settlements ("BIS"), to request an adjournment of the schedule for further briefing on Mr. Caruana and the BIS's pending motion to quash, and Plaintiffs' pending cross motion to compel (collectively, the "BIS Motions"). The parties have agreed to the following proposed schedule for further briefing on the BIS Motions: December 21, 2010 Mr. Caruana and the BIS's reply in support of motion to quash and opposition to motion to compel January 14, 2011 Plaintiffs' reply in support of motion to compel. ENDORSEMENT: Briefing schedule suspended until conference. (Signed by Judge Thomas P. Griesa on 12/10/2010) (lnl) (Entered: 12/10/2010) |
| 12/10/2010 | 267 | ENDORSED LETTER addressed to Judge Thomas P. Greisa from Mark S. Sullivan, dated 11/30/2010, re: We represent non−party Banco de la Nacion Argentina ("BNA") and write on behalf of all parties to the above caption actions to request that the Court endorse the revised briefing schedule for the November 1, 2010 Motion to Compel BNA to Produce Documents in Compliance with Subpoena (the "Motion") filed by Plaintiff NML Capital, Ltd: December 10, 2010: BNA's memorandum in opposition to Motion, and any supporting papers; January 13, 2011: Plaintiff's reply memorandum in support of Motion, and any supporting papers. The Court previously endorsed a briefing schedule with the respective papers due on December 1 and December 15. However, logistics issues, including the translation of documents, caused BNA to request the revised schedule, to which all of the parties have consented. ENDORSEMENT: Briefing schedule suspended until conference. (Signed by Judge Thomas P. Griesa on 12/10/2010) (lnl) (Entered: 12/10/2010) |
| 12/10/2010 | 268 | MEMORANDUM OF LAW in Opposition re: 237 MOTION to Amend/Correct *Complaint*., 232 MOTION for Summary Judgment *for Principal and Interest Due*.. Document filed by The Republic of Argentina. (Boccuzzi, Carmine) (Entered: 12/10/2010) |
| 12/10/2010 | 269 | COUNTER STATEMENT TO 235 Rule 56.1 Statement. Document filed by The Republic of Argentina. (Boccuzzi, Carmine) (Entered: 12/10/2010) |
| 12/10/2010 | 270 | DECLARATION of Carmine D. Boccuzzi, dated December 10, 2010 in Opposition re: 237 MOTION to Amend/Correct *Complaint*., 232 MOTION for Summary Judgment *for Principal and Interest Due*.. Document filed by The Republic of Argentina. (Attachments: # 1 Exhibits A through C, # 2 Exhibits D through F, # 3 Exhibits G through H)(Boccuzzi, Carmine) (Entered: 12/10/2010) |
| 12/10/2010 | 271 | DECLARATION of Carmine D. Boccuzzi, dated December 10, 2010 in Opposition re: 226 MOTION for Summary Judgment *and for Injunctive Relief Pursuant to the Equal Treatment Provision*.. Document filed by The Republic of Argentina. (Attachments: # 1 Exhibit A through B, # 2 Exhibit C through D, # 3 Exhibit E through G, # 4 Exhibit H through L, # 5 Exhibit M through N, # 6 Exhibit O through T, # 7 Exhibit U through HH)(Boccuzzi, Carmine) (Entered: 12/10/2010) |

| 12/10/2010 | 272 | DECLARATION of Stephen Choi, dated December 10, 2010 in Opposition re: 226 MOTION for Summary Judgment *and for Injunctive Relief Pursuant to the Equal Treatment Provision*.. Document filed by The Republic of Argentina. (Boccuzzi, Carmine) (Entered: 12/10/2010) |
|---|---|---|
| 12/10/2010 | 273 | COUNTER STATEMENT TO 229 Rule 56.1 Statement. Document filed by The Republic of Argentina. (Boccuzzi, Carmine) (Entered: 12/10/2010) |
| 12/10/2010 | 274 | MEMORANDUM OF LAW in Opposition re: 226 MOTION for Summary Judgment *and for Injunctive Relief Pursuant to the Equal Treatment Provision*.. Document filed by The Republic of Argentina. (Boccuzzi, Carmine) (Entered: 12/10/2010) |
| 12/13/2010 | 275 | CERTIFICATE OF SERVICE of Richard V. Conza on December 10, 2010, re: 268 , 269 , 270 , 271 , 272 , 273 , 274 . Service was made by ECF. Document filed by The Republic of Argentina. (Boccuzzi, Carmine) (Entered: 12/13/2010) |
| 01/13/2011 | 276 | ENDORSED LETTER addressed to Judge Thomas P. Griesa from Dennis H. Hranitzky, dated 1/11/2011, re: We represent NML Capital, Ltd. ("NML") in the above–captioned actions and as directed by the Court at the end of the December 17, 2010 motion conference in these actions (the "Motion Conference"), write on behalf of NML and EM Ltd. (together "Plaintiffs"), nonparties the Bank for International Settlements and Jaime Caruana (together, the "BIS Nonparties"), nonparty Banco de la Nacion Argentina ("BNA"), nonparty Bank of America ("BofA") and defendant the Republic of Argentina (the "Republic") to propose a schedule for further briefing in connection with various discovery–related motions now pending in these actions. ENDORSEMENT: Approved. (Signed by Judge Thomas P. Griesa on 1/13/2011) (lnl) (Entered: 01/14/2011) |
| 01/13/2011 | | Set Deadline as to 245 MOTION to Quash Subpoena Served on Nonparty Jaime Caruana. BIS Reply Memorandum due by 2/10/2011. (lnl) (Entered: 01/14/2011) |
| 01/13/2011 | | Set Deadline as to 252 MOTION to Compel Banco de la Nacion Argentina to Produce Documents. Plaintiffs' Reply Memorandum due by 3/1/2011. (lnl) (Entered: 01/14/2011) |
| 01/14/2011 | 277 | REPLY MEMORANDUM OF LAW in Support re: 232 MOTION for Summary Judgment *for Principal and Interest Due*.. Document filed by NML Capital, Ltd.. (Cohen, Robert) (Entered: 01/14/2011) |
| 01/14/2011 | 278 | REPLY MEMORANDUM OF LAW in Support re: 226 MOTION for Summary Judgment *and for Injunctive Relief Pursuant to the Equal Treatment Provision*.. Document filed by NML Capital, Ltd.. (Cohen, Robert) (Entered: 01/14/2011) |
| 01/14/2011 | 279 | REPLY MEMORANDUM OF LAW in Support re: 237 MOTION to Amend/Correct *Complaint*.. Document filed by NML Capital, Ltd.. (Cohen, Robert) (Entered: 01/14/2011) |
| 01/14/2011 | 280 | DECLARATION of Robert A. Cohen in Support re: 237 MOTION to Amend/Correct *Complaint*.. Document filed by NML Capital, Ltd.. (Attachments: # 1 Exhibit Exhibit 1, # 2 Exhibit Exhibit 2)(Cohen, Robert) (Entered: 01/14/2011) |
| 01/18/2011 | 281 | ENDORSED LETTER addressed to Judge Thomas P. Griesa from Raymond N. Hunnigan dated 1/14/2011 re: Counsel writes to request leave to submit the enclosed memorandum on behalf of the Emerging Markets Creditors Association, as amicus curiae. ENDORSEMENT: Permission granted. So Ordered. (Signed by Judge Thomas P. Griesa on 1/18/2011) (jfe) (Entered: 01/18/2011) |
| 01/19/2011 | 282 | MEMORANDUM OF LAW *of Amicus Curiae*. Document filed by Emerging Markets Creditors Association. (Hannigan, Raymond) (Entered: 01/19/2011) |
| 01/20/2011 | 283 | SUPPLEMENTAL MEMORANDUM OF LAW *REGARDING MOTIONS TO QUASH AND COMPEL*. Document filed by NML Capital, Ltd.. (Cohen, Robert) (Entered: 01/20/2011) |
| 01/20/2011 | 284 | DECLARATION of ERIC C. KIRSCH. Document filed by NML Capital, Ltd.. (Attachments: # 1 Exhibit A, # 2 Exhibit B PT 1 OF 2, # 3 Exhibit B PT 2 OF 2, # 4 Exhibit C)(Cohen, Robert) (Entered: 01/20/2011) |

| 01/20/2011 | 285 | DECLARATION of ROSSANA SALARIS *IN SUPPORT OF PLAINTIFF'S MOTION TO COMPEL PRODUCTION OF DOCUMENTS BY BANK OF AMERICA, N.A. AND IN OPPOSITION TO MOTION TO QUASH SUBPOENA.* Document filed by NML Capital, Ltd.. (Cohen, Robert) (Entered: 01/20/2011) |
|---|---|---|
| 01/20/2011 | 286 | DECLARATION of CHARLES R. JACOB. Document filed by NML Capital, Ltd.. (Cohen, Robert) (Entered: 01/20/2011) |
| 01/28/2011 | 287 | DECLARATION of Eric C. Kirsch. Document filed by NML Capital, Ltd.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I, # 10 Exhibit J, # 11 Exhibit K, # 12 Exhibit L, # 13 Exhibit M, # 14 Exhibit N, # 15 Exhibit O, # 16 Exhibit P, # 17 Exhibit Q, # 18 Exhibit R, # 19 Exhibit S)(Cohen, Robert) (Entered: 01/28/2011) |
| 02/10/2011 | 288 | DECLARATION of Mark S. Sullivan in Opposition re: 252 MOTION to Compel *Banco de la Nacion Argentina to Produce Documents..* Document filed by Banco De La Nacion Argentina. (Attachments: # 1 Exhibit Exhibit 1, # 2 Exhibit Exhibit 2, # 3 Exhibit Exhibit 3, # 4 Exhibit Exhibit 4, # 5 Exhibit Exhibit 5)(Sullivan, Mark) (Entered: 02/10/2011) |
| 02/10/2011 | 289 | MEMORANDUM OF LAW in Opposition re: 252 MOTION to Compel *Banco de la Nacion Argentina to Produce Documents..* Document filed by Banco De La Nacion Argentina. (Sullivan, Mark) (Entered: 02/10/2011) |
| 02/10/2011 | 290 | DECLARATION of Eduardo Alberto Barreira Delfino in Opposition re: 252 MOTION to Compel *Banco de la Nacion Argentina to Produce Documents..* Document filed by Banco De La Nacion Argentina. (Sullivan, Mark) (Entered: 02/10/2011) |
| 02/10/2011 | 291 | DECLARATION of Miguel Angel Mandrile in Opposition re: 252 MOTION to Compel *Banco de la Nacion Argentina to Produce Documents..* Document filed by Banco De La Nacion Argentina. (Sullivan, Mark) (Entered: 02/10/2011) |
| 02/10/2011 | 292 | REPLY MEMORANDUM OF LAW in Support re: 245 MOTION to Quash *Subpoena Served on Nonparty Jaime Caruana. and in Opposition to the Plaintiffs' Cross−Motion to Compel.* Document filed by Bank for International Settlements, Jaime Caruana. (Wagner, Karen) (Entered: 02/10/2011) |
| 02/10/2011 | 293 | DECLARATION of Prof Dr. Ramon Mabillard LL.M. in Support re: 245 MOTION to Quash *Subpoena Served on Nonparty Jaime Caruana..* Document filed by Bank for International Settlements, Jaime Caruana. (Wagner, Karen) (Entered: 02/10/2011) |
| 02/10/2011 | 294 | DECLARATION of Hermann Greve in Support re: 245 MOTION to Quash *Subpoena Served on Nonparty Jaime Caruana..* Document filed by Bank for International Settlements, Jaime Caruana. (Wagner, Karen) (Entered: 02/10/2011) |
| 02/10/2011 | 295 | MEMORANDUM OF LAW */Supplemental Memorandum of Law of The Republic of Argentina in Support of Motions to Quash and in Opposition to Motions to Compel Subpoenas, dated February 10, 2011.* Document filed by The Republic of Argentina. (Blackman, Jonathan) (Entered: 02/10/2011) |
| 02/10/2011 | 296 | DECLARATION of Rachel Goldbrenner *, dated February 10, 2011.* Document filed by The Republic of Argentina. (Attachments: # 1 Certificate of Service)(Blackman, Jonathan) (Entered: 02/10/2011) |
| 02/16/2011 | 297 | EX PARTE MOTION for Attachment of certain property held at Honeywell International, Inc. in the name of Empresa Argentina de Soluciones Satelitales. Document filed by NML Capital, Ltd..(Sher, Jeremy) (Entered: 02/16/2011) |
| 02/16/2011 | 298 | DECLARATION of Charles R. Jacob III in Support re: 297 EX PARTE MOTION for Attachment of certain property held at Honeywell International, Inc. in the name of Empresa Argentina de Soluciones Satelitales.. Document filed by NML Capital, Ltd.. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10, # 11 Exhibit 11, # 12 Exhibit 12, # 13 Exhibit 13, # 14 Exhibit 14, # 15 Exhibit 15, # 16 Exhibit 16, # 17 Exhibit 17, # 18 Exhibit 18, # 19 Exhibit 19, # 20 |

| | | |
|---|---|---|
| | | Exhibit 20, #21 Exhibit 21, #22 Exhibit 22, #23 Exhibit 23)(Sher, Jeremy) (Entered: 02/16/2011) |
| 02/16/2011 | 299 | MEMORANDUM OF LAW in Support re: 297 EX PARTE MOTION for Attachment of certain property held at Honeywell International, Inc. in the name of Empresa Argentina de Soluciones Satelitales.. Document filed by NML Capital, Ltd.. (Sher, Jeremy) (Entered: 02/16/2011) |
| 02/16/2011 | 300 | AFFIDAVIT OF SERVICE of Order of Attachment dated February 7, 2011 served on Honeywell International, Inc. on February 8, 2011. Service was accepted by CSC (Corporate Services Company) as registered agent. Document filed by NML Capital, Ltd.. (Sher, Jeremy) (Entered: 02/16/2011) |
| 02/16/2011 | 301 | CERTIFICATE OF SERVICE of Order of Attachment dated February 7, 2011 served on Honeywell International, Inc. on February 9, 2011. Service was accepted by Audrey Acchione, person authorized to accept service. Document filed by NML Capital, Ltd.. (Sher, Jeremy) (Entered: 02/16/2011) |
| 02/18/2011 | 302 | ORDER OF ATTACHMENT granting 297 Motion to Attach in its entirety, effective, unless earlier vacated, through the entry of an order pursuant to 28 U.S.C. § 1610(c) following entry of a judgment for NML in all of the Pending NML Actions, and that the amount to be secured by this Order is $2,521,083,692.38 and as further set forth herein; FURTHER ORDERED that the attachment bond of $250,000 previously posted by NML shall satisfy the bonding requirements for this Attachment Order, of which the total amount is on condition that NML pay Argentina' costs and damages, including reasonable attorneys' fees, that may be sustained by reason of this Attachment Order if it is decided that NML is not entitled to an attachment of the Properly described above and is ordered to compensate Argentina; and it is FURTHER ORDERED that the garnishee statement required by CPLR § 6219 shall be served via email and first class email, within 5 days of service on you with this Attachment Order, upon Charles R. Jacob III, Esq., Miller &Wrubel P.C., 570 Lexington Avenue, New York, NY 10022, cjacob@mw-law.com); and it is FURTHER ORDERED that you, your agents, subdivisions, officers, employees, and attorneys, and all persons in possession of the property and/or debts described above, and all persons acting in concert or participation with the foregoing, and all persons receiving actual notice of this Attachment Order by personal service or otherwise, are hereby ENJOINED AND RESTRAINED until further Order from this Court from directly or indirectly transferring, or ordering, directing, or requesting or assisting in the transfer, or in any other way affecting the value of, any such property or debt; (Signed by Judge Thomas P. Griesa on 2/7/11) (djc). (Signed by Judge Thomas P. Griesa on 2/7/11) (djc) (Entered: 02/18/2011) |
| 02/18/2011 | 303 | MOTION to Approve to Confirm the Order of Attachment dated February 7, 2011. Document filed by NML Capital, Ltd.. Return Date set for 3/14/2011 at 09:30 AM.(Sher, Jeremy) (Entered: 02/18/2011) |
| 02/18/2011 | 304 | MEMORANDUM OF LAW in Support re: 303 MOTION to Approve to Confirm the Order of Attachment dated February 7, 2011.. Document filed by NML Capital, Ltd.. (Sher, Jeremy) (Entered: 02/18/2011) |
| 02/18/2011 | 305 | DECLARATION of Charles R. Jacob III in Support re: 303 MOTION to Approve to Confirm the Order of Attachment dated February 7, 2011.. Document filed by NML Capital, Ltd.. (Attachments: #1 Exhibit 1, #2 Exhibit 2, #3 Exhibit 3, #4 Exhibit 4, #5 Exhibit 5, #6 Exhibit 6, #7 Exhibit 7, #8 Exhibit 8, #9 Exhibit 9, #10 Exhibit 10, #11 Exhibit 11, #12 Exhibit 12, #13 Exhibit 13, #14 Exhibit 14, #15 Exhibit 15, #16 Exhibit 16, #17 Exhibit 17, #18 Exhibit 18, #19 Exhibit 19, #20 Exhibit 20, #21 Exhibit 21, #22 Exhibit 22, #23 Exhibit 23)(Sher, Jeremy) (Entered: 02/18/2011) |
| 02/28/2011 | 306 | ENDORSED LETTER addressed to Judge Thomas P. Greisa from Dennis H. Hranitzky, dated 2/25/2011, re: We represent plaintiff NML Capital, Ltd. in the above-captioned actions and write on behalf of NML and plaintiff EM Ltd. (together "Plaintiffs"), to request a brief extension of the due date for Plaintiffs' reply submission in further support of its motions to compel compliance with certain subpoenas, and in opposition to the motions to quash those subpoenas. That submission is currently due on March 1, 2011; Plaintiffs request an extension until |

| | | |
|---|---|---|
| | | March 4. Neither defendant the Republic of Argentina, nor nonparties the Bank for International Settlements, Jaime Caruana, Banco de la Nacion Argentina or Bank of America objects to this request. In compliance with the Court's Individual Practice I.E, Plaintiffs disclose that several requests for extensions of time have been made in connection with the affected motions–all of which were by consent, and none of which was denied. ENDORSEMENT: Approved. Set Deadline as to 252 MOTION to Compel Banco de la Nacion Argentina to Produce Documents: Replies due by 3/4/2011. (Signed by Judge Thomas P. Griesa on 2/28/2011) (lnl) (Entered: 02/28/2011) |
| 03/03/2011 | 307 | NOTICE OF APPEARANCE by Steven Michael Hecht on behalf of Empresa Argentina de Soluciones Satelitales ("AR–SAT") (Hecht, Steven) (Entered: 03/03/2011) |
| 03/03/2011 | 308 | NOTICE OF APPEARANCE by Kevin Michael Brennan on behalf of Empresa Argentina de Soluciones Satelitales ("AR–SAT") (Brennan, Kevin) (Entered: 03/03/2011) |
| 03/04/2011 | 309 | REPLY MEMORANDUM OF LAW *regarding Motions to Quash and to Compel*. Document filed by NML Capital, Ltd.. (Cohen, Robert) (Entered: 03/04/2011) |
| 03/22/2011 | 310 | MOTION to Vacate 303 MOTION to Approve to Confirm the Order of Attachment dated February 7, 2011. *Notice of Motion to Vacate Ex Parte Order of Attachment, dated March 22, 2011*. Document filed by The Republic of Argentina.(Boccuzzi, Carmine) (Entered: 03/22/2011) |
| 03/22/2011 | 311 | DECLARATION of Sara A. Sanchez re: 310 MOTION to Vacate 303 MOTION to Approve to Confirm the Order of Attachment dated February 7, 2011. *Notice of Motion to Vacate Ex Parte Order of Attachment, dated March 22, 2011*. MOTION to Vacate 303 MOTION to Approve to Confirm the Order of Attachment dated February 7, 2011. *Notice of Motion to Vacate Ex Parte Order of Attachment, dated March 22, 2011*.. 303 MOTION to Approve to Confirm the Order of Attachment dated February 7, 2011. *Declaration dated March 22, 2011, with exhibits A–D*. Document filed by The Republic of Argentina. (Boccuzzi, Carmine) (Entered: 03/22/2011) |
| 03/22/2011 | 312 | MEMORANDUM OF LAW *of the Republic of Argentina in Opposition to Plaintiff's Motion to Confirm Ex Parte Attachment Order and in Support of Motion to Vacate Order, dated March 22, 2011, re: 303 , 310* . Document filed by The Republic of Argentina. (Boccuzzi, Carmine) (Entered: 03/22/2011) |
| 03/22/2011 | 313 | MOTION to Vacate 302 Order on Motion to Attach,,,,,,.. Document filed by Empresa Argentina de Soluciones Satelitales ("AR–SAT"). Return Date set for 4/14/2011 at 09:00 AM. (Attachments: # 1 Text of Proposed Order)(Hecht, Steven) (Entered: 03/22/2011) |
| 03/22/2011 | 314 | MEMORANDUM OF LAW in Support re: 313 MOTION to Vacate 302 Order on Motion to Attach,,,,,,,., 303 MOTION to Approve to Confirm the Order of Attachment dated February 7, 2011. *AND IN OPPOSITION TO MOTION TO CONFIRM ORDER OF ATTACHMENT*. Document filed by Empresa Argentina de Soluciones Satelitales ("AR–SAT"). (Hecht, Steven) (Entered: 03/22/2011) |
| 03/22/2011 | 315 | DECLARATION of Steven M. Hecht in Support re: 313 MOTION to Vacate 302 Order on Motion to Attach,,,,,,,., 303 MOTION to Approve to Confirm the Order of Attachment dated February 7, 2011.. Document filed by Empresa Argentina de Soluciones Satelitales ("AR–SAT"). (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5)(Hecht, Steven) (Entered: 03/22/2011) |
| 03/22/2011 | 316 | DECLARATION of Joaquina Maria Berraondo in Support re: 313 MOTION to Vacate 302 Order on Motion to Attach,,,,,,,,., 303 MOTION to Approve to Confirm the Order of Attachment dated February 7, 2011.. Document filed by Empresa Argentina de Soluciones Satelitales ("AR–SAT"). (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F)(Hecht, Steven) (Entered: 03/22/2011) |
| 03/22/2011 | 317 | DECLARATION of Mariano Goldschmidt in Support re: 313 MOTION to Vacate 302 Order on Motion to Attach,,,,,,,., 303 MOTION to Approve to Confirm the |

| | | Order of Attachment dated February 7, 2011.. Document filed by Empresa Argentina de Soluciones Satelitales ("AR–SAT"). (Hecht, Steven) (Entered: 03/22/2011) |
|---|---|---|
| 03/23/2011 | 318 | CERTIFICATE OF SERVICE of Richard V. Conza on March 22, 2011, re: 310 , 311 , 312 . Service was made by ECF. Document filed by The Republic of Argentina. (Boccuzzi, Carmine) (Entered: 03/23/2011) |
| 04/07/2011 | 319 | MEMORANDUM OF LAW in Opposition re: 313 MOTION to Vacate 302 Order on Motion to Attach,,,,,,,... Document filed by NML Capital, Ltd.. (Jacob, Charles) (Entered: 04/07/2011) |
| 04/07/2011 | 320 | REPLY MEMORANDUM OF LAW in Support re: 303 MOTION to Approve to Confirm the Order of Attachment dated February 7, 2011.. Document filed by NML Capital, Ltd.. (Jacob, Charles) (Entered: 04/07/2011) |
| 04/07/2011 | 321 | REPLY AFFIRMATION of Charles R. Jacob III in Support re: 303 MOTION to Approve to Confirm the Order of Attachment dated February 7, 2011.. Document filed by NML Capital, Ltd.. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10, # 11 Exhibit 11, # 12 Exhibit 12)(Jacob, Charles) (Entered: 04/07/2011) |
| 04/14/2011 | 322 | REPLY MEMORANDUM OF LAW in Support re: 310 MOTION to Vacate 303 MOTION to Approve to Confirm the Order of Attachment dated February 7, 2011. *Notice of Motion to Vacate Ex Parte Order of Attachment, dated March 22, 2011.* MOTION to Vacate 303 MOTION to Approve to Confirm the Order of Attachment dated February 7, 2011. *Notice of Motion to Vacate Ex Parte Order of Attachment, dated March 22, 2011..* Document filed by The Republic of Argentina. (Boccuzzi, Carmine) (Entered: 04/14/2011) |
| 04/14/2011 | 323 | REPLY MEMORANDUM OF LAW in Support re: 313 MOTION to Vacate 302 Order on Motion to Attach,,,,,,,... Document filed by Empresa Argentina de Soluciones Satelitales ("AR–SAT"). (Hecht, Steven) (Entered: 04/14/2011) |
| 04/14/2011 | 324 | DECLARATION of Steven M. Hecht in Support re: 313 MOTION to Vacate 302 Order on Motion to Attach,,,,,,,... Document filed by Empresa Argentina de Soluciones Satelitales ("AR–SAT"). (Hecht, Steven) (Entered: 04/14/2011) |
| 04/14/2011 | 325 | DECLARATION of Federico Dosztal in Support re: 313 MOTION to Vacate 302 Order on Motion to Attach,,,,,,,... Document filed by Empresa Argentina de Soluciones Satelitales ("AR–SAT"). (Hecht, Steven) (Entered: 04/14/2011) |
| 04/15/2011 | 326 | CERTIFICATE OF SERVICE of Brendan Cyr re 322 on April 14, 2011. Service was made by ECF. Document filed by The Republic of Argentina. (Boccuzzi, Carmine) (Entered: 04/15/2011) |
| 04/22/2011 | 327 | OPINION: NML's motion to confirm the order of attachment is denied. The cross–motion of AR–SAT and the Republic is granted, and the February 7, 2011 order of attachment is vacated. The court denies AR–SAT's cross motion for damages. This opinion resolves the motions listed as document numbers 406, 417, and 422 in case 03 Civ. 8845, as well as the same motions in the related cases. SO ORDERED. (Signed by Judge Thomas P. Griesa on 4/21/2011) (lnl) (Entered: 04/22/2011) |
| 05/06/2011 | 328 | MOTION for Reconsideration re; 327 Memorandum &Opinion,. Document filed by NML Capital, Ltd..(Jacob, Charles) (Entered: 05/06/2011) |
| 05/06/2011 | 329 | MEMORANDUM OF LAW in Support re: 328 MOTION for Reconsideration re; 327 Memorandum &Opinion,.. Document filed by NML Capital, Ltd.. (Jacob, Charles) (Entered: 05/06/2011) |
| 05/20/2011 | 330 | MEMORANDUM OF LAW in Opposition re: 328 MOTION for Reconsideration re; 327 Memorandum &Opinion,.. Document filed by Empresa Argentina de Soluciones Satelitales ("AR–SAT"). (Hecht, Steven) (Entered: 05/20/2011) |
| 05/20/2011 | 331 | JOINDER to join re: 330 Memorandum of Law in Opposition to Motion *,with Certificate of Service of Richard V. Conza, dated May 20, 2011.* Document filed by |

| | | The Republic of Argentina.(Boccuzzi, Carmine) (Entered: 05/20/2011) |
|---|---|---|
| 05/27/2011 | 332 | REPLY MEMORANDUM OF LAW in Support re: 328 MOTION for Reconsideration re: 327 Memorandum &Opinion,.. Document filed by NML Capital, Ltd.. (Jacob, Charles) (Entered: 05/27/2011) |
| 05/31/2011 | 333 | NOTICE OF APPEARANCE by Edward David Sherwin on behalf of Bank for International Settlements, Jaime Caruana (Sherwin, Edward) (Entered: 05/31/2011) |
| 09/02/2011 | 334 | OPINION: On May 6. 2011 NML Capital, Ltd. Moved for reconsideration of the Court's April 22, 2011 opinion. For the reasons stated on the record at the hearing held on August 30, 2011, the court denies plaintiff's motion. This opinion resolves the motion listed as document number 435 in case 03 Civ. 8845, as well as the same motion in the related cases. (Signed by Judge Thomas P. Griesa on 9/2/2011) (rdz) (Entered: 09/02/2011) |
| 09/02/2011 | 335 | OPINION: For the reasons stated on the record at the hearing on August 30, 2011, the court grants Plaintiffs motion to compel Bank of America and BNA to comply with the subpoenas, subject to modifications of details. The Court denies the Republic's motion to quash the subpoena served on Bank of America. The opinion resolves the motions listed as document numbers 306 and 365 in case 03 Civ. 8845, as well as the same motions in the related cases. (Signed by Judge Thomas P. Griesa on 9/2/2011) (rdz) (Entered: 09/02/2011) |
| 09/02/2011 | 336 | OPINION: The Court grants the motion to quash the subpoena and denies the motion to compel compliance therewith. The Court will discuss with the parties other means of discovery to obtain the information which plaintiffs are now legitimately seeking. This opinion resolves the motions listed as documents numbers 358 and 375 in case 03 Civ. 8845, as well as the same motions in the related cases. (Signed by Judge Thomas P. Griesa on 9/2/2011) (rdz) (Entered: 09/02/2011) |
| 09/28/2011 | 337 | ORDER granting 237 Motion to Amend/Correct 1 Complaint. On October 20, 2010, NML Capital, Ltd. moved for leave to amend its complaint. For the reasons stated on the record at the hearing held on September 28, 2011, the court grants plaintiffs motion. This opinion resolves the motion listed as document number 237 in case 08 Civ. 6978, as well as the same motion in the related cases. (Signed by Judge Thomas P. Griesa on 9/28/2011) (lmb) (Entered: 09/28/2011) |
| 09/28/2011 | 338 | OPINION re: 232 MOTION for Summary Judgment *for Principal and Interest Due* filed by NML Capital, Ltd. The motion for partial summary judgment is granted. Judgment will be entered for the principal amounts of the bonds plus accrued interest in each of the three above–captioned cases. The parties shall consult with one another concerning the form of the judgments and the amounts of interest that should be awarded in the judgments. If the parties are able to reach agreement on those subjects, they shall jointly submit agreed proposed judgments to the Court. If the parties are unable to reach agreement on those subjects, plaintiff shall submit proposed judgments to the Court, and the Republic shall submit any objections to the proposed judgments within five business days thereafter. The Court will then resolve any remaining disagreements. Proposed judgments submitted to the Court should include the following language: "It is further ORDERED that, until further notice from the Court, plaintiff(s) must refrain from selling or otherwise transferring their beneficial interest in the bond(s) involved in this action without advising the Court in advance and obtaining permission of the Court." This opinion resolves the motion listed as document number 232 in case 08 Civ. 6978, as well as the same motion in the related cases. (Signed by Judge Thomas P. Griesa on 9/28/2011) (lmb) (Entered: 09/28/2011) |
| 09/28/2011 | | Minute Entry for proceedings held before Judge Thomas P. Griesa: Oral Argument held on 9/28/2011 re: (237 in 1:08–cv–06978–TPG) MOTION to Amend/Correct *Complaint* filed by NML Capital, Ltd., (84 in 1:09–cv–01708–TPG) MOTION for Summary Judgment filed by NML Capital, Ltd. (ft) (Entered: 09/30/2011) |
| 09/30/2011 | 339 | TRANSCRIPT of Proceedings re: Argument held on 9/28/2011 before Judge Thomas P. Griesa. Court Reporter/Transcriber: Andrew Walker, (212) 805–0300. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript |

| | | |
|---|---|---|
| | | Restriction. After that date it may be obtained through PACER. Redaction Request due 10/24/2011. Redacted Transcript Deadline set for 11/3/2011. Release of Transcript Restriction set for 1/1/2012.(McGuirk, Kelly) (Entered: 09/30/2011) |
| 09/30/2011 | 340 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT Notice is hereby given that an official transcript of a Argument proceeding held on 9/28/11 has been filed by the court reporter/transcriber in the above–captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days...(McGuirk, Kelly) (Entered: 09/30/2011) |
| 09/30/2011 | 341 | NOTICE OF APPEAL from 335 Opinion,,. Document filed by The Republic of Argentina. (nd) (Entered: 10/04/2011) |
| 09/30/2011 | | Appeal Remark as to 341 Notice of Appeal filed by The Republic of Argentina. $455.00 APPEAL FILING FEE DUE. (nd) (Entered: 10/04/2011) |
| 10/03/2011 | 343 | NOTICE OF APPEAL [ *Filed in Night Deposit box* ] from 334 Opinion, 327 Opinion,. Document filed by NML Capital, Ltd.. Filing fee $ 455.00, receipt number 465401018217. (nd) (Entered: 10/05/2011) |
| 10/04/2011 | | Transmission of Notice of Appeal to the District Judge re: 341 Notice of Appeal. (nd) (Entered: 10/04/2011) |
| 10/04/2011 | | Transmission of Notice of Appeal and Certified Copy of Docket Sheet to US Court of Appeals re: 341 Notice of Appeal. (nd) (Entered: 10/04/2011) |
| 10/04/2011 | | Appeal Record Sent to USCA (Electronic File). Certified Indexed record on Appeal Electronic Files for 140 Declaration in Support of Motion, filed by NML Capital, Ltd., 100 Memorandum &Opinion, 200 Order of Attachment, 95 Endorsed Letter, 5 Notice of Case Assignment/Reassignment, 93 Declaration in Support of Motion filed by Banco De La Nacion Argentina, 56 Notice (Other) filed by NML Capital, Ltd., 253 Declaration in Support of Motion filed by NML Capital, Ltd., 108 Protective Order, 106 Amended Notice of Appeal filed by Administracion Nacional de Seguridad Social, 245 MOTION to Quash Subpoena Served on Nonparty Jaime Caruana filed by Bank for International Settlements, Jaime Caruana, 164 Memorandum of Law in Support filed by NML Capital, Ltd., 237 MOTION to Amend/Correct Complaint. filed by NML Capital, Ltd., 107 Declaration filed by NML Capital, Ltd., 167 USCA Mandate, 236 Memorandum of Law in Support of Motion filed by NML Capital, Ltd., 65 CROSS MOTION to Vacate 50 MOTION to Confirm the 11/24/08 Attachment Order, 64 Order Striking Document from Record,.CROSS MOTION to Vacate 50 MOTION to Confirm the 11/24/08 Attachment Order, 64 Order Striking Document from Record, filed by Aurelius Capital Partners, LP, Blue Angel Capital I LLC, Aurelius Capital Master, Ltd., 203 Memorandum &Opinion, 78 Declaration in Opposition to Motion filed by Administracion Nacional de Seguridad Social, 58 Declaration in Opposition to Motion, filed by NML Capital, Ltd., 243 Order, 230 Memorandum of Law in Support of Motion filed by NML Capital, Ltd., 91 Order, 187 Joinder, filed by The Republic of Argentina, 226 MOTION for Summary Judgment and for Injunctive Relief Pursuant to the Equal Treatment Provision. filed by NML Capital, Ltd., 174 Order, 197 Reply Memorandum of Law in Support of Motion filed by Banco Central de la Republica Argentina, 182 Endorsed Letter, 180 Declaration filed by NML Capital, Ltd., 43 Order, 32 Declaration in Support of Motion, filed by Banco De La Nacion Argentina, 234 Declaration in Support of Motion filed by NML Capital, Ltd., 71 Amended Notice of Appeal, filed by Administracion Nacional de Seguridad Social, 59 Certificate of Service Other filed by NML Capital, Ltd., 235 Rule 56.1 Statement filed by NML Capital, Ltd., 207 Declaration, filed by NML Capital, Ltd., 171 USCA Order, 57 Memorandum of Law in Opposition to Motion filed by NML Capital, Ltd., 170 USCA Order − Other, 160 Memorandum of Law in Opposition to Motion, filed by The Republic of Argentina, 141 MOTION to Compel Deutsche Bank AG to Respond to Subpoena. filed by NML Capital, Ltd., 142 Memorandum of Law in Support of Motion filed by NML Capital, Ltd., 33 MOTION to Vacate The Ex Parte Restraining And Attachment Orders Dated September 12, 2008. filed by The Republic of Argentina, 112 Order, 13 MOTION To Confirm Restraining And Attachment Orders filed by NML Capital, Ltd., 23 |

MOTION to Vacate The Ex Parte Restraining And Attachment Orders Dated September 12, 2008. filed by Banco De La Nacion Argentina, 262 Declaration in Support of Motion, filed by NML Capital, Ltd., 26 Declaration in Support of Motion filed by Banco De La Nacion Argentina, 10 Declaration filed by NML Capital, Ltd., 27 Declaration in Support of Motion filed by Banco De La Nacion Argentina, 4 Affidavit of Service Complaints filed by NML Capital, Ltd., 196 Memorandum of Law in Support of Motion filed by The Republic of Argentina, 256 Declaration filed by The Republic of Argentina, 135 MOTION to Compel Barclays Bank, PLC to Respond to Subpoena. filed by NML Capital, Ltd., 201 MOTION to confirm Order of Attachment entered on May 28, 2010 re: 200 Order of Attachment, filed by NML Capital, Ltd., 80 Memorandum of Law in Support of Motion filed by NML Capital, Ltd., 175 Order, 96 Reply Memorandum of Law in Support of Motion filed by NML Capital, Ltd., 21 Endorsed Letter, Set Deadlines,, 19 Certificate of Service Other filed by The Republic of Argentina, 44 Declaration filed by The Republic of Argentina, 176 MOTION to Confirm Attachment Orders Signed on January 11 and 12, 2010. filed by NML Capital, Ltd., 101 Order, 69 Declaration in Opposition, filed by GMO Emerging Country Debt Fund, GMO Emerging Country Debt LP, GMO Emerging Country Debt Investment Fund PLC, 34 Declaration filed by The Republic of Argentina, 223 Reply Memorandum of Law in Oppisition to Motion, filed by Banco De La Nacion Argentina, 118 Order to Show Cause, 85 Declaration in Support filed by NML Capital, Ltd., 148 Memorandum of Law in Opposition to Motion, filed by The Republic of Argentina, 136 Memorandum of Law in Support of Motion filed by NML Capital, Ltd., 228 Declaration in Support of Motion, filed by NML Capital, Ltd., 214 Memorandum of Law in Support of Motion, filed by The Republic of Argentina, 261 Memorandum of Law in Support of Motion, filed by NML Capital, Ltd., 72 Memorandum of Law in Opposition to Motion filed by The Republic of Argentina, 125 Certificate of Service Other filed by The Republic of Argentina, 6 Memorandum of Law filed by NML Capital, Ltd., 152 Certificate of Service Other, filed by Deutsche Bank AG New York Branch, 204 Reply Memorandum of Law in Support of Motion, filed by The Republic of Argentina, 122 Memorandum of Law in Opposition filed by The Republic of Argentina, 36 Declaration, filed by The Republic of Argentina, 198 Reply Memorandum of Law in Support of Motion filed by The Republic of Argentina, 81 Declaration in Support of Motion, filed by NML Capital, Ltd., 82 Declaration in Support of Motion filed by NML Capital, Ltd., 227 Declaration in Support of Motion, filed by NML Capital, Ltd., 94 Declaration in Support of Motion filed by Banco De La Nacion Argentina, 249 Declaration in Support of Motion, filed by Bank for International Settlements, Jaime Caruana, 150 Declaration in Opposition to Motion filed by Citigroup, Inc., 18 Answer to Complaint filed by The Republic of Argentina, 73 Declaration in Opposition to Motion filed by Administracion Nacional de Seguridad Social, 169 Memorandum of Law in Opposition filed by The Republic of Argentina, 110 Order, Set Deadlines/Hearings, 147 Memorandum of Law in Opposition to Motion filed by Barclays Bank PLC, 1 Complaint filed by NML Capital, Ltd., 153 Affidavit of Service Other, filed by Citigroup, Inc., 260 CROSS MOTION to Compel nonparty Jamie Caruana to comply with the Subpoena served on October 7, 2010. filed by NML Capital, Ltd., 258 Stipulation and Order, 117 Declaration filed by NML Capital, Ltd., 105 Memorandum &Opinion, 37 Memorandum of Law in Support of Motion, filed by The Republic of Argentina, 179 Reply Memorandum of Law, filed by NML Capital, Ltd., 109 Order, 12 Certificate of Service Other filed by NML Capital, Ltd., 184 Order, 79 MOTION to Confirm Priority. filed by NML Capital, Ltd., 17 Endorsed Letter, Set Motion and RRDeadlines/Hearings, 238 Declaration in Support of Motion, filed by NML Capital, Ltd., 248 Declaration in Support of Motion filed by Bank for International Settlements, Jaime Caruana, 159 Endorsed Letter, Set Motion and RRDeadlines/Hearings, 92 Reply Memorandum of Law in Support of Motion filed by Banco De La Nacion Argentina, 9 Declaration filed by NML Capital, Ltd., 162 Endorsed Letter, 67 Memorandum of Law in Opposition to Motion, filed by Aurelius Capital Partners, LP, Blue Angel Capital I LLC, Aurelius Capital Master, Ltd., 244 Rule 7.1 Corporate Disclosure Statement filed by Bank for International Settlements, Jaime Caruana, 75 Certificate of Service Other filed by Administracion Nacional de Seguridad Social, 28 Declaration in Support of Motion filed by Banco De La Nacion Argentina, 263 Declaration in Support of Motion, filed by NML Capital, Ltd., 111 Joinder, filed by NML Capital, Ltd., 215 MOTION to Vacate May 28, 2010 Ex PArte Attachment

Orders filed by Banco De La Nacion Argentina, 212 MOTION to Vacate / Notice of Motion to Vacate Ex Parte Order of Attachment, dated July 30, 2010 filed by The Republic of Argentina, 86 Reply Memorandum of Law in Support of Motion, filed by Aurelius Capital Partners, LP, Blue Angel Capital I LLC, Aurelius Capital Master, Ltd., 195 Declaration in Support of Motion, filed by The Republic of Argentina, 61 Amended Notice of Appeal filed by Administracion Nacional de Seguridad Social, 29 Declaration in Support of Motion filed by Banco De La Nacion Argentina, 83 Order, Set Motion and RRDeadlines/Hearings, 219 Declaration in Support of Motion filed by Banco De La Nacion Argentina, 208 Stipulation and Order, Set Motion and RRDeadlines/Hearings, 151 Memorandum of Law in Opposition to Motion filed by Deutsche Bank AG New York Branch, 161 Certificate of Service Other filed by The Republic of Argentina, 144 Affidavit of Service Other filed by NML Capital, Ltd., 251 Notice of Appeal filed by The Republic of Argentina, 149 Memorandum of Law in Opposition to Motion filed by Citigroup, Inc., 205 Memorandum of Law in Support filed by NML Capital, Ltd., 188 Response filed by Banco Central de la Republica Argentina, 221 Stipulation and Order, Set Scheduling Order Deadlines, 77 Certificate of Service Other filed by The Republic of Argentina, 156 Memorandum of Law in Support of Motion, filed by NML Capital, Ltd., 206 Memorandum of Law in Support of Motion filed by NML Capital, Ltd., 222 Stipulation and Order, Set Deadlines/Hearings, 133 Affidavit of Service Other filed by NML Capital, Ltd., 2 Rule 7.1 Corporate Disclosure Statement filed by NML Capital, Ltd., 224 Reply Memorandum of Law in Support of Motion, filed by The Republic of Argentina, 247 Declaration in Support of Motion filed by Bank for International Settlements, Jaime Caruana, 24 Memorandum of Law in Support of Motion filed by Banco De La Nacion Argentina, 128 Affidavit of Service Other, filed by NML Capital, Ltd., 220 Declaration in Support of Motion, filed by Banco De La Nacion Argentina, 116 Declaration filed by NML Capital, Ltd., 64 Order Striking Document from Record, 257 Endorsed Letter, Set Motion and RRDeadlines/Hearings, 74 Certificate of Service Other filed by The Republic of Argentina, 15 Declaration in Support of Motion filed by NML Capital, Ltd., 163 Reply Memorandum of Law in Support of Motion, filed by NML Capital, Ltd., 70 Amended Notice of Appeal, filed by Arauca Bit AFJP S.A., Futura AFJP S.A., Unidos S.A. AFJP, Consolidar AFJP S.A., Origenes AFJP S.A., Profesion+Auge AFJP S.A., Maxima AFJP S.A., Met AFJP S.A., 165 Declaration, filed by NML Capital, Ltd., 199 Order to Show Cause, 172 Certificate of Service Other filed by The Republic of Argentina, 129 Affidavit of Service Other filed by NML Capital, Ltd., 155 MOTION for Reconsideration re: 146 Memorandum &Opinion, / Notice of Motion for Reconsideration, filed by NML Capital, Ltd. and EM Ltd.. filed by NML Capital, Ltd., 88 Endorsed Letter, Set Motion and RRDeadlines/Hearings,. 3 Statement of Relatedness purs. to Rule 1.6 filed by NML Capital, Ltd., 254 Memorandum of Law in Support of Motion filed by NML Capital, Ltd., 225 Stipulation and Order, Consent Order, 30 Declaration in Support of Motion filed by Banco De La Nacion Argentina, 194 MOTION to Quash / Notice of Motion to Quash Subpoena, dated May 17, 2010, with Certificate of Service of Richard V. Conza. filed by The Republic of Argentina, 216 Memorandum of Law in Support of Motion filed by Banco De La Nacion Argentina, 123 Declaration filed by The Republic of Argentina, 218 Declaration in Support of Motion filed by Banco De La Nacion Argentina, 166 Certificate of Service Other filed by NML Capital, Ltd., 189 MOTION to Vacate and Quash Ex Parte Orders. filed by Banco Central de la Republica Argentina, 242 Notice of Appearance filed by Bank for International Settlements, Jaime Caruana, 102 Amended Notice of Appeal filed by The Republic of Argentina, 264 Declaration in Support of Motion, filed by NML Capital, Ltd., 41 Notice of Appeal, filed by Arauca Bit AFJP S.A., Futura AFJP S.A., Unidos S.A. AFJP, Union de Administradoras de Fondos De Jubilaciones Y Pensiones, Consolidar AFJP S.A., Origenes AFJP S.A., Profesion+Auge AFJP S.A., Maxima AFJP S.A., Met AFJP S.A., 255 Joinder filed by The Republic of Argentina, 132 Affidavit of Service Other filed by NML Capital, Ltd., 131 Affidavit of Service Other filed by NML Capital, Ltd., 250 Memorandum &Opinion, 233 Declaration in Support of Motion, filed by NML Capital, Ltd., 7 Declaration filed by NML Capital, Ltd., 38 Certificate of Service Other filed by The Republic of Argentina, 55 Notice of Appearance filed by Arauca Bit AFJP S.A., Futura AFJP S.A., Unidos S.A. AFJP, Consolidar AFJP S.A., Origenes AFJP S.A., Profesion+Auge AFJP S.A., Maxima AFJP S.A., Met AFJP S.A., 168 Declaration in Opposition filed by

The Republic of Argentina, 229 Rule 56.1 Statement filed by NML Capital, Ltd., 113 Notice of Appeal, filed by The Republic of Argentina, 239 Memorandum of Law in Support of Motion filed by NML Capital, Ltd., 45 Order Issuing Maritime Attachment and Garnishment, 104 Declaration, filed by NML Capital, Ltd., 146 Memorandum &Opinion, 25 Declaration in Support of Motion filed by Banco De La Nacion Argentina, 181 USCA Mandate, 127 Reply Memorandum of Law in Support filed by NML Capital, Ltd., 240 Notice of Appearance filed by Bank for International Settlements, Jaime Caruana, 16 Certificate of Service Other filed by NML Capital, Ltd., 173 Reply Memorandum of Law in Support filed by NML Capital, Ltd., 213 Declaration in Support of Motion, filed by The Republic of Argentina, 97 Declaration in Support of Motion filed by NML Capital, Ltd., 139 Memorandum of Law in Support of Motion filed by NML Capital, Ltd., 158 Declaration in Support of Motion, filed by NML Capital, Ltd., 145 Stipulation and Order, Set Motion and RRDeadlines/Hearings, 60 Memorandum &Opinion, 14 Memorandum of Law in Support of Motion filed by NML Capital, Ltd., 11 Declaration, filed by NML Capital, Ltd., 211 USCA Mandate, 42 Endorsed Letter, Set Deadlines, 22 Protective Order, 265 Appeal Record Sent to USCA – Index, 246 Memorandum of Law in Support of Motion filed by Bank for International Settlements, Jaime Caruana, 209 USCA Mandate, 84 Reply Memorandum of Law in Support filed by NML Capital, Ltd., 99 Order, 124 Certificate of Service Other filed by The Republic of Argentina, 186 Order on Motion for Miscellaneous Relief, 119 Affidavit of Service Other filed by NML Capital, Ltd., 130 Affidavit of Service Other filed by NML Capital, Ltd., 143 Declaration in Support of Motion, filed by NML Capital, Ltd., 178 Declaration in Support of Motion filed by NML Capital, Ltd., 134 Notice of Appearance filed by NML Capital, Ltd., 202 Stipulation and Order, Set Deadlines/Hearings, 138 MOTION to Compel Citigroup, Inc. to Respond to Subpoena. filed by NML Capital, Ltd., 217 Declaration in Support of Motion, filed by Banco De La Nacion Argentina, 192 Order, 39 Order on Motion for Miscellaneous Relief, 232 MOTION for Summary Judgment for Principal and Interest Due. filed by NML Capital, Ltd., 62 Stipulation and Order, 177 Memorandum of Law in Support of Motion filed by NML Capital, Ltd., 20 Rule 26 Disclosure filed by NML Capital, Ltd., 98 Reply Memorandum of Law in Oppisition, filed by Aurelius Capital Partners, LP, Blue Angel Capital I LLC, Aurelius Capital Master, Ltd., 210 Notice of Appeal filed by NML Capital, Ltd., 31 Declaration in Support of Motion filed by Banco De La Nacion Argentina, 114 Endorsed Letter, Set Deadlines/Hearings, 35 Declaration filed by The Republic of Argentina, 120 Affidavit of Service Other filed by NML Capital, Ltd., 157 Reply Memorandum of Law in Support of Motion, filed by NML Capital, Ltd., 231 Declaration in Support of Motion, filed by NML Capital, Ltd., 191 Joinder, filed by The Republic of Argentina, 66 Memorandum of Law in Opposition to Motion, filed by Aurelius Capital Partners, LP, Blue Angel Capital I LLC, Aurelius Capital Master, Ltd., 40 Notice of Appeal filed by Administracion Nacional de Seguridad Social, 137 Declaration in Support of Motion, filed by NML Capital, Ltd., 68 Memorandum of Law in Opposition, filed by GMO Emerging Country Debt LP, GMO Emerging Country Debt Investment Fund PLC, GMO Emerging Country Debt Fund, 87 Declaration in Support of Motion, filed by Aurelius Capital Partners, LP, Blue Angel Capital I LLC, Aurelius Capital Master, Ltd., 76 Reply Memorandum of Law in Support of Motion, filed by The Republic of Argentina, 154 Certificate of Service Other filed by The Republic of Argentina, 121 Order, 8 Declaration filed by NML Capital, Ltd., 252 MOTION to Compel Banco de la Nacion Argentina to Produce Documents. filed by NML Capital, Ltd., 241 Notice of Appearance filed by Bank for International Settlements, Jaime Caruana, 259 Endorsed Letter, Set Deadlines, 185 Order, 290 Declaration in Opposition to Motion filed by Banco De La Nacion Argentina, 324 Declaration in Support of Motion filed by Empresa Argentina de Soluciones Satelitales ("AR–SAT"), 291 Declaration in Opposition to Motion filed by Banco De La Nacion Argentina, 312 Memorandum of Law, filed by The Republic of Argentina, 338 Memorandum &Opinion,,,,, 286 Declaration filed by NML Capital, Ltd., 326 Certificate of Service Other filed by The Republic of Argentina, 282 Memorandum of Law filed by Emerging Markets Creditors Association, 313 MOTION to Vacate 302 Order on Motion to Attach,,,,,,. filed by Empresa Argentina de Soluciones Satelitales ("AR–SAT"), 275 Certificate of Service Other filed by The Republic of Argentina, 266 Endorsed Letter,, 330 Memorandum of Law in Opposition to Motion filed by Empresa Argentina de Soluciones Satelitales ("AR–SAT"), 292 Reply

Memorandum of Law in Support of Motion, filed by Bank for International Settlements, Jaime Caruana, 269 Counter Statement to Rule 56.1 filed by The Republic of Argentina, 298 Declaration in Support of Motion,, filed by NML Capital, Ltd., 267 Endorsed Letter,,,, 293 Declaration in Support of Motion filed by Bank for International Settlements, Jaime Caruana, 280 Declaration in Support of Motion filed by NML Capital, Ltd., 277 Reply Memorandum of Law in Support of Motion filed by NML Capital, Ltd., 302 Order on Motion to Attach,,,,,,, 278 Reply Memorandum of Law in Support of Motion filed by NML Capital, Ltd., 273 Counter Statement to Rule 56.1 filed by The Republic of Argentina, 306 Endorsed Letter, Set Motion and RRDeadlines/Hearings,,,,,,,, 307 Notice of Appearance filed by Empresa Argentina de Soluciones Satelitales ("AR–SAT"), 327 Memorandum &Opinion, 318 Certificate of Service Other filed by The Republic of Argentina, 336 Memorandum &Opinion, 288 Declaration in Opposition to Motion, filed by Banco De La Nacion Argentina, 303 MOTION to Approve to Confirm the Order of Attachment dated February 7, 2011. filed by NML Capital, Ltd., 325 Declaration in Support of Motion filed by Empresa Argentina de Soluciones Satelitales ("AR–SAT"), 309 Reply Memorandum of Law filed by NML Capital, Ltd., 316 Declaration in Support of Motion, filed by Empresa Argentina de Soluciones Satelitales ("AR–SAT"), 317 Declaration in Support of Motion, filed by Empresa Argentina de Soluciones Satelitales ("AR–SAT"), 272 Declaration in Opposition to Motion filed by The Republic of Argentina, 331 Joinder filed by The Republic of Argentina, 334 Memorandum &Opinion, 315 Declaration in Support of Motion, filed by Empresa Argentina de Soluciones Satelitales ("AR–SAT"), 339 Transcript,, 329 Memorandum of Law in Support of Motion filed by NML Capital, Ltd., 281 Endorsed Letter, 337 Order on Motion to Amend/Correct, 322 Reply Memorandum of Law in Support of Motion, filed by The Republic of Argentina, 276 Endorsed Letter,,, 310 MOTION to Vacate 303 MOTION to Approve to Confirm the Order of Attachment dated February 7, 2011. *Notice of Motion to Vacate Ex Parte Order of Attachment, dated March 22, 2011.* MOTION to Vacate 303 MOTION to Approve to Confirm the Order of Attachment dated February 7, 2011. *Notice of Motion to Vacate Ex Parte Order of Attachment, dated March 22, 2011.* filed by The Republic of Argentina, 340 Notice of Filing Transcript, 314 Memorandum of Law in Support of Motion, filed by Empresa Argentina de Soluciones Satelitales ("AR–SAT"), 279 Reply Memorandum of Law in Support of Motion filed by NML Capital, Ltd., 284 Declaration filed by NML Capital, Ltd., 300 Affidavit of Service Other, filed by NML Capital, Ltd., 341 Notice of Appeal filed by The Republic of Argentina, 319 Memorandum of Law in Opposition to Motion filed by NML Capital, Ltd., 289 Memorandum of Law in Opposition to Motion filed by Banco De La Nacion Argentina, 287 Declaration, filed by NML Capital, Ltd., 268 Memorandum of Law in Opposition to Motion filed by The Republic of Argentina, 270 Declaration in Opposition to Motion, filed by The Republic of Argentina, 274 Memorandum of Law in Opposition to Motion filed by The Republic of Argentina, 294 Declaration in Support of Motion filed by Bank for International Settlements, Jaime Caruana, 296 Declaration filed by The Republic of Argentina, 283 Memorandum of Law filed by NML Capital, Ltd., 332 Reply Memorandum of Law in Support of Motion filed by NML Capital, Ltd., 299 Memorandum of Law in Support of Motion filed by NML Capital, Ltd., 323 Reply Memorandum of Law in Support of Motion filed by Empresa Argentina de Soluciones Satelitales ("AR–SAT"), 285 Declaration filed by NML Capital, Ltd., 333 Notice of Appearance filed by Bank for International Settlements, Jaime Caruana, 304 Memorandum of Law in Support of Motion filed by NML Capital, Ltd., 295 Memorandum of Law, filed by The Republic of Argentina, 320 Reply Memorandum of Law in Support of Motion filed by NML Capital, Ltd., 321 Reply Affirmation in Support of Motion, filed by NML Capital, Ltd., 328 MOTION for Reconsideration re; 327 Memorandum &Opinion,. filed by NML Capital, Ltd., 311 Declaration,, filed by The Republic of Argentina, 301 Certificate of Service Other, filed by NML Capital, Ltd., 308 Notice of Appearance filed by Empresa Argentina de Soluciones Satelitales ("AR–SAT"), 335 Memorandum &Opinion,, 297 EX PARTE MOTION for Attachment of certain property held at Honeywell International, Inc. in the name of Empresa Argentina de Soluciones Satelitales. filed by NML Capital, Ltd., 305 Declaration in Support of Motion,, filed by NML Capital, Ltd. were transmitted to the U.S. Court of Appeals. (nd) (Entered: 10/04/2011)

| 10/04/2011 | 342 | ORDER: On September 20, 2011, the Republic requested via letter that the court stay its ruling pending appeal and issue a certification pursuant to 28 U.S.C. § 1292(b). The Republic's requests are denied. (Signed by Judge Thomas P. Griesa on 10/4/2011) (jfe) (Entered: 10/04/2011) |
|---|---|---|
| 10/05/2011 | | USCA Appeal Fees received $ 455.00 receipt number 12465400014 on 10/3/2011 re: 341 Notice of Appeal filed by The Republic of Argentina. (tp) (Entered: 10/05/2011) |
| 10/05/2011 | | Transmission of Notice of Appeal to the District Judge re: 343 Notice of Appeal. (nd) (Entered: 10/05/2011) |
| 10/05/2011 | | Transmission of Notice of Appeal and Certified Copy of Docket Sheet to US Court of Appeals re: 343 Notice of Appeal. (nd) (Entered: 10/05/2011) |
| 10/05/2011 | | Appeal Record Sent to USCA (Electronic File). Certified Indexed record on Appeal Electronic Files for 342 Order, 343 Notice of Appeal filed by NML Capital, Ltd., 168 Declaration in Support of Motion, filed by NML Capital, Ltd., 159 Notice of Appearance filed by NML Capital, Ltd., 161 Memorandum of Law in Support of Motion filed by NML Capital, Ltd., 230 MOTION to Vacate May 28, 2010 Ex Parte Attachment Orders. filed by Banco De La Nacion Argentina, 160 MOTION to Compel Barclays Bank, PLC to Respond to Subpoena. filed by NML Capital, Ltd., 185 Endorsed Letter, 217 Memorandum of Law in Support of Motion filed by The Republic of Argentina, 189 Certificate of Service Other filed by NML Capital, Ltd., 167 Memorandum of Law in Support of Motion filed by NML Capital, Ltd., 186 Reply Memorandum of Law in Support of Motion, filed by NML Capital, Ltd., 204 Order, 219 Reply Memorandum of Law in Support of Motion filed by The Republic of Argentina, 200 Declaration filed by NML Capital, Ltd., 182 Endorsed Letter, Set Motion and RRDeadlines/Hearings,,,,, 257 Declaration filed by The Republic of Argentina, 238 Reply Memorandum of Law in Oppisition to Motion, filed by Banco De La Nacion Argentina, 236 Stipulation and Order, Set Scheduling Order Deadlines,,,,, 258 Endorsed Letter, Set Motion and RRDeadlines/Hearings,,,,, 252 Notice of Appeal filed by The Republic of Argentina, 241 Order,,,,, 188 Declaration, filed by NML Capital, Ltd., 237 Stipulation and Order, Set Deadlines/Hearings,,,,, 220 Stipulation and Order, Set Deadlines/Hearings,,,,,, 148 Declaration filed by The Republic of Argentina, 246 MOTION to Quash Subpoena Served on Nonparty Jaime Caruana. filed by Bank for International Settlements, Jaime Caruana, 212 Order,,,,, 152 Reply Memorandum of Law in Support filed by NML Capital, Ltd., 199 Reply Memorandum of Law, filed by NML Capital, Ltd., 183 Memorandum of Law in Opposition to Motion, filed by The Republic of Argentina, 225 Notice of Appeal filed by NML Capital, Ltd., 165 Declaration in Support of Motion, filed by NML Capital, Ltd., 179 Memorandum of Law in Support of Motion, filed by NML Capital, Ltd., 156 Affidavit of Service Other filed by NML Capital, Ltd., 263 Declaration in Support of Motion, filed by NML Capital, Ltd., 226 USCA Mandate, 153 Affidavit of Service Other, filed by NML Capital, Ltd., 224 USCA Mandate,,,,,, 260 CROSS MOTION to Compel nonparty Jamie Caruana to comply with the Subpoena served on October 7, 2010. filed by NML Capital, Ltd., 211 Joinder, filed by The Republic of Argentina, 262 Declaration in Support of Motion,, filed by NML Capital, Ltd., 232 Declaration in Support of Motion, filed by Banco De La Nacion Argentina, 216 Declaration in Support of Motion, filed by The Republic of Argentina, 176 Affidavit of Service Other filed by Citigroup, Inc., 261 Memorandum of Law in Support of Motion, filed by NML Capital, Ltd., 239 Reply Memorandum of Law in Support of Motion, filed by The Republic of Argentina, 264 Declaration in Support of Motion,, filed by NML Capital, Ltd., 249 Declaration in Support of Motion filed by Bank for International Settlements, Jaime Caruana, 223 Stipulation and Order, Set Motion and RRDeadlines/Hearings,,,,,, 173 Memorandum of Law in Opposition to Motion, filed by The Republic of Argentina, 259 Endorsed Letter, Set Deadlines,,,,, 255 Memorandum of Law in Support of Motion filed by NML Capital, Ltd., 254 Declaration in Support of Motion,, filed by NML Capital, Ltd., 175 Declaration in Opposition to Motion filed by Citigroup, Inc., 242 Notice of Appearance filed by Bank for International Settlements, Jaime Caruana, 192 Memorandum of Law in Opposition filed by The Republic of Argentina, 194 USCA Order,,,, 177 Certificate of Service Other filed by The Republic of Argentina, 229 Memorandum of Law in Support of Motion, filed by The Republic of Argentina, 222 Reply Memorandum |

of Law in Support of Motion, filed by The Republic of Argentina, 147 Memorandum of Law in Opposition filed by The Republic of Argentina, 240 Stipulation and Order, Consent Order,, 181 Declaration in Support of Motion, filed by NML Capital, Ltd., 196 Reply Memorandum of Law in Support filed by NML Capital, Ltd., 157 Affidavit of Service Other filed by NML Capital, Ltd., 174 Memorandum of Law in Opposition to Motion filed by Citigroup, Inc., 227 MOTION to Vacate / Notice of Motion to Vacate Ex Parte Order of Attachment, dated July 30, 2010. filed by The Republic of Argentina, 202 Endorsed Letter,, 235 Declaration in Support of Motion, filed by Banco De La Nacion Argentina, 149 Certificate of Service Other filed by The Republic of Argentina, 221 Memorandum &Opinion, 195 Certificate of Service Other filed by The Republic of Argentina, 166 MOTION to Compel Deutsche Bank AG to Respond to Subpoena. filed by NML Capital, Ltd., 205 Order,,, 169 Affidavit of Service Other filed by NML Capital, Ltd., 233 Declaration in Support of Motion filed by Banco De La Nacion Argentina, 146 Order, 244 Notice of Appearance filed by Bank for International Settlements, Jaime Caruana, 215 MOTION to Quash / Notice of Motion to Quash Subpoena, dated May 17, 2010, with Certificate of Service of Richard V. Conza. filed by The Republic of Argentina, 245 Rule 7.1 Corporate Disclosure Statement filed by Bank for International Settlements, Jaime Caruana, 180 Reply Memorandum of Law in Support of Motion, filed by NML Capital, Ltd., 172 Memorandum of Law in Opposition to Motion filed by Barclays Bank PLC, 218 Reply Memorandum of Law in Support of Motion filed by Banco Central de la Republica Argentina, 155 Affidavit of Service Other filed by NML Capital, Ltd., 243 Notice of Appearance filed by Bank for International Settlements, Jaime Caruana, 247 Memorandum of Law in Support of Motion filed by Bank for International Settlements, Jaime Caruana, 162 Declaration in Support of Motion, filed by NML Capital, Ltd., 198 Order,,,, 158 Affidavit of Service Other filed by NML Capital, Ltd., 171 Memorandum &Opinion,,,, 250 Declaration in Support of Motion, filed by Bank for International Settlements, Jaime Caruana, 251 Memorandum &Opinion,,,,,,, 178 MOTION for Reconsideration re: 171 Memorandum &Opinion,,,, / Notice of Motion for Reconsideration, filed by NML Capital, Ltd. and EM Ltd.. filed by NML Capital, Ltd., 170 Stipulation and Order, Set Motion and RRDeadlines/Hearings,, 209 MOTION to Vacate and Quash Ex Parte Orders. filed by Banco Central de la Republica Argentina, 228 Declaration in Support of Motion, filed by The Republic of Argentina, 206 Order, 190 USCA Mandate,,,,, 207 Joinder, filed by The Republic of Argentina, 150 Certificate of Service Other filed by The Republic of Argentina, 231 Memorandum of Law in Support of Motion,, filed by Banco De La Nacion Argentina, 234 Declaration in Support of Motion filed by Banco De La Nacion Argentina, 208 Response filed by Banco Central de la Republica Argentina, 213 Order,, 187 Memorandum of Law in Support filed by NML Capital, Ltd., 248 Declaration in Support of Motion filed by Bank for International Settlements, Jaime Caruana, 163 MOTION to Compel Citigroup, Inc. to Respond to Subpoena. filed by NML Capital, Ltd., 184 Certificate of Service Other filed by The Republic of Argentina, 256 Joinder filed by The Republic of Argentina, 164 Memorandum of Law in Support of Motion filed by NML Capital, Ltd., 191 Declaration in Opposition filed by The Republic of Argentina, 253 MOTION to Compel Banco de la Nacion Argentina to Produce Documents. filed by NML Capital, Ltd., 197 Order,,,,, 154 Affidavit of Service Other filed by NML Capital, Ltd. 17 Memorandum of Law in Support filed by NML Capital, Ltd., 124 Order, Set Deadlines/Hearings, 6 Answer to Complaint filed by The Republic of Argentina, 75 Declaration in Opposition, filed by GMO Emerging Country Debt Fund, GMO Emerging Country Debt LP, GMO Emerging Country Debt Investment Fund PLC, 118 Declaration, filed by NML Capital, Ltd., 91 Declaration in Support of Motion, filed by NML Capital, Ltd., 79 Declaration in Opposition to Motion filed by Administracion Nacional de Seguridad Social, 71 Order Striking Document from Record, 127 Order, 41 MOTION to Vacate The Ex Parte Restraining And Attachment Orders Dated September 12, 2008. filed by The Republic of Argentina, 33 Declaration in Support of Motion filed by Banco De La Nacion Argentina, 94 Reply Memorandum of Law in Support of Motion filed by NML Capital, Ltd., 29 Endorsed Letter, Set Deadlines, 47 Order on Motion for Miscellaneous Relief, 109 Declaration in Support of Motion filed by NML Capital, Ltd., 22 Certificate of Service Other filed by NML Capital, Ltd., 122 Protective Order, 8 Notice of Appearance filed by NML Capital, Ltd., 114 Memorandum &Opinion, 31 MOTION to Vacate The Ex Parte Restraining And Attachment

Orders Dated September 12, 2008. filed by Banco De La Nacion Argentina, 133 Declaration filed by NML Capital, Ltd., 88 Declaration in Support of Motion filed by NML Capital, Ltd., 93 Order, Set Motion and RRDeadlines/Hearings, 52 Declaration filed by The Republic of Argentina, 107 Endorsed Letter, 66 Notice of Appearance filed by Arauca Bit AFJP S.A., Consolidar AFJP S.A., Futura AFJP S.A., Maxima AFJP S.A., Met AFJP S.A., Origenes AFJP S.A., Profesion+Auge AFJP S.A., Unidos S.A. AFJP, 81 Certificate of Service Other filed by Administracion Nacional de Seguridad Social, 111 Reply Memorandum of Law in Oppisition, filed by Aurelius Capital Partners, LP, Blue Angel Capital I LLC, Aurelius Capital Master, Ltd., 34 Declaration in Support of Motion filed by Banco De La Nacion Argentina, 12 Declaration in Support of Motion filed by NML Capital, Ltd., 90 Memorandum of Law in Support of Motion filed by NML Capital, Ltd., 121 Declaration filed by NML Capital, Ltd., 95 Declaration in Support of Motion filed by NML Capital, Ltd., 73 Memorandum of Law in Opposition to Motion,, filed by Aurelius Capital Partners, LP, Blue Angel Capital I LLC, Aurelius Capital Master, Ltd., 80 Certificate of Service Other filed by The Republic of Argentina, 45 Memorandum of Law in Support of Motion, filed by The Republic of Argentina, 24 MOTION To Confirm Restraining And Attachment Orders. filed by NML Capital, Ltd., 51 Order,, 72 CROSS MOTION to Vacate 71 Order Striking Document from Record, 61 MOTION to Confirm the 11/24/08 Attachment..CROSS MOTION to Vacate 71 Order Striking Document from Record, 61 MOTION to Confirm the 11/24/08 Attachment. filed by Aurelius Capital Partners, LP, Blue Angel Capital I LLC, Aurelius Capital Master, Ltd., 108 Reply Memorandum of Law in Support of Motion filed by NML Capital, Ltd., 144 Affidavit of Service Other filed by NML Capital, Ltd., 37 Declaration in Support of Motion filed by Banco De La Nacion Argentina, 16 Reply Memorandum of Law in Support of Motion filed by NML Capital, Ltd., 126 Joinder,, filed by NML Capital, Ltd., 44 Declaration, filed by The Republic of Argentina, 104 Reply Memorandum of Law in Support of Motion filed by Banco De La Nacion Argentina, 112 Order, 92 Declaration in Support of Motion filed by NML Capital, Ltd., 18 Declaration in Support filed by NML Capital, Ltd., 145 Affidavit of Service Other filed by NML Capital, Ltd., 9 Notice of Appearance filed by NML Capital, Ltd., 115 Order, 83 Certificate of Service Other filed by The Republic of Argentina, 30 Protective Order, 39 Declaration in Support of Motion filed by Banco De La Nacion Argentina, 36 Declaration in Support of Motion filed by Banco De La Nacion Argentina, 40 Declaration in Support of Motion, filed by Banco De La Nacion Argentina, 82 Reply Memorandum of Law in Support of Motion, filed by The Republic of Argentina, 87 Declaration in Support of Motion, filed by NML Capital, Ltd., 143 Appeal Record Sent to USCA – Index, 96 Reply Memorandum of Law in Support of Motion, filed by Aurelius Capital Partners, LP, Blue Angel Capital I LLC, Aurelius Capital Master, Ltd., 97 Declaration in Support of Motion, filed by Aurelius Capital Partners, LP, Blue Angel Capital I LLC, Aurelius Capital Master, Ltd., 69 Stipulation and Order, 14 Rule 56.1 Statement filed by NML Capital, Ltd., 86 Memorandum of Law in Support of Motion filed by NML Capital, Ltd., 10 MOTION for Summary Judgment. filed by NML Capital, Ltd., 20 Declaration in Support filed by NML Capital, Ltd., 74 Memorandum of Law in Opposition, filed by GMO Emerging Country Debt Fund, GMO Emerging Country Debt LP, GMO Emerging Country Debt Investment Fund PLC, 125 Notice of Change of Address filed by NML Capital, Ltd., 106 Declaration in Support of Motion filed by Banco De La Nacion Argentina, 21 Declaration in Support, filed by NML Capital, Ltd., 11 Memorandum of Law in Support of Motion filed by NML Capital, Ltd., 98 Endorsed Letter, Set Motion and RRDeadlines/Hearings, 28 Endorsed Letter, Set Motion and RRDeadlines/Hearings, 123 Order, 84 Declaration in Opposition to Motion filed by Administracion Nacional de Seguridad Social, 110 Affidavit of Service Other filed by NML Capital, Ltd., 130 Endorsed Letter, Set Deadlines/Hearings, 25 Memorandum of Law in Support of Motion filed by NML Capital, Ltd., 46 Certificate of Service Other filed by The Republic of Argentina, 103 Order, 42 Declaration filed by The Republic of Argentina, 26 Declaration in Support of Motion filed by NML Capital, Ltd., 67 Memorandum &Opinion, 78 Memorandum of Law in Opposition to Motion filed by The Republic of Argentina, 7 Certificate of Service Other filed by The Republic of Argentina, 119 Memorandum &Opinion, 89 MOTION to Confirm Priority. filed by NML Capital, Ltd., 19 Declaration in Support filed by NML Capital, Ltd., 105 Declaration in Support of Motion filed by

Banco De La Nacion Argentina, 35 Declaration in Support of Motion filed by Banco De La Nacion Argentina, 32 Memorandum of Law in Support of Motion filed by Banco De La Nacion Argentina, 38 Declaration in Support of Motion filed by Banco De La Nacion Argentina, 142 Order to Show Cause, 23 Declaration in Support filed by NML Capital, Ltd., 132 Declaration filed by NML Capital, Ltd., 15 Response to Motion, filed by The Republic of Argentina, 50 Endorsed Letter, Set Deadlines, 43 Declaration filed by The Republic of Argentina, 13 Declaration in Support of Motion, filed by NML Capital, Ltd., 53 Order Issuing Maritime Attachment and Garnishment, 85 MOTION to Confirm Priority. filed by NML Capital, Ltd., 27 Certificate of Service Other filed by NML Capital, Ltd., 301 Memorandum of Law, filed by The Republic of Argentina, 293 Notice of Appearance filed by Empresa Argentina de Soluciones Satelitales ("AR–SAT"), 311 Declaration in Support of Motion filed by Empresa Argentina de Soluciones Satelitales ("AR–SAT"), 313 Memorandum &Opinion, 290 Memorandum of Law in Support of Motion filed by NML Capital, Ltd., 271 Declaration filed by NML Capital, Ltd., 298 MOTION to Vacate. 288 Order on Motion to Attach,,,,,,. filed by Empresa Argentina de Soluciones Satelitales ("AR–SAT"), 321 Memorandum &Opinion,, 322 Memorandum &Opinion, 318 Reply Memorandum of Law in Support of Motion filed by NML Capital, Ltd., 280 Declaration in Support of Motion filed by Bank for International Settlements, Jaime Caruana, 297 Declaration,, filed by The Republic of Argentina, 283 EX PARTE MOTION for Attachment of certain property held at Honeywell International, Inc. in the name of Empresa Argentina de Soluciones Satelitales. filed by NML Capital, Ltd., 299 Memorandum of Law in Support of Motion, filed by Empresa Argentina de Soluciones Satelitales ("AR–SAT"), 324 Notice of Appeal filed by The Republic of Argentina, 312 Certificate of Service Other filed by The Republic of Argentina, 307 Reply Affirmation in Support of Motion, filed by NML Capital, Ltd., 288 Order on Motion to Attach,,,,,,, 275 Memorandum of Law in Opposition to Motion filed by Banco De La Nacion Argentina, 320 Memorandum &Opinion, 276 Declaration in Opposition to Motion filed by Banco De La Nacion Argentina, 310 Declaration in Support of Motion filed by Empresa Argentina de Soluciones Satelitales ("AR–SAT"), 274 Declaration in Opposition to Motion, filed by Banco De La Nacion Argentina, 300 Declaration in Support of Motion, filed by Empresa Argentina de Soluciones Satelitales ("AR–SAT"), 319 Notice of Appearance filed by Bank for International Settlements, Jaime Caruana, 287 Certificate of Service Other, filed by NML Capital, Ltd., 303 Declaration in Support of Motion, filed by Empresa Argentina de Soluciones Satelitales ("AR–SAT"), 281 Memorandum of Law, filed by The Republic of Argentina, 308 Reply Memorandum of Law in Support of Motion, filed by The Republic of Argentina, 316 Memorandum of Law in Opposition to Motion filed by Empresa Argentina de Soluciones Satelitales ("AR–SAT"), 266 Endorsed Letter,,, 285 Memorandum of Law in Support of Motion filed by NML Capital, Ltd., 294 Notice of Appearance filed by Empresa Argentina de Soluciones Satelitales ("AR–SAT"), 302 Declaration in Support of Motion, filed by Empresa Argentina de Soluciones Satelitales ("AR–SAT"), 270 Declaration filed by NML Capital, Ltd., 314 MOTION for Reconsideration re; 313 Memorandum &Opinion,. filed by NML Capital, Ltd., 279 Declaration in Support of Motion filed by Bank for International Settlements, Jaime Caruana, 296 MOTION to Vacate 289 MOTION to Approve to Confirm the Order of Attachment dated February 7, 2011. Notice of Motion to Vacate Ex Parte Order of Attachment, dated March 22, 2011. MOTION to Vacate 289 MOTION to Approve to Confirm the Order of Attachment dated February 7, 2011. Notice of Motion to Vacate Ex Parte Order of Attachment, dated March 22, 2011. filed by The Republic of Argentina, 295 Reply Memorandum of Law filed by NML Capital, Ltd., 286 Affidavit of Service Other, filed by NML Capital, Ltd., 282 Declaration filed by The Republic of Argentina, 305 Memorandum of Law in Opposition to Motion filed by NML Capital, Ltd., 315 Memorandum of Law in Support of Motion filed by NML Capital, Ltd., 291 Declaration in Support of Motion,, filed by NML Capital, Ltd., 278 Reply Memorandum of Law in Support of Motion, filed by Bank for International Settlements, Jaime Caruana, 284 Declaration in Support of Motion,, filed by NML Capital, Ltd., 272 Declaration filed by NML Capital, Ltd., 269 Memorandum of Law filed by NML Capital, Ltd., 267 Endorsed Letter,,,, 277 Declaration in Opposition to Motion filed by Banco De La Nacion Argentina, 268 Endorsed Letter,,, 306 Reply Memorandum of Law in Support of Motion filed by NML Capital, Ltd., 317 Joinder filed by The Republic of Argentina, 273

| | | |
|---|---|---|
| | | Declaration, filed by NML Capital, Ltd., 304 Certificate of Service Other filed by The Republic of Argentina, 289 MOTION to Approve to Confirm the Order of Attachment dated February 7, 2011. filed by NML Capital, Ltd., 323 USCA Mandate,, 309 Reply Memorandum of Law in Support of Motion filed by Empresa Argentina de Soluciones Satelitales ("AR–SAT"), 292 Endorsed Letter, Set Motion and RRDeadlines/Hearings were transmitted to the U.S. Court of Appeals. (nd) (Entered: 10/05/2011) |
| 10/17/2011 | 344 | AMENDED COMPLAINT amending 1 Complaint against The Republic of Argentina.Document filed by NML Capital, Ltd. *Exhibits A–E attached hereto. Related document: 1 Complaint filed by NML Capital, Ltd. (tro) (ama). (Entered: 10/18/2011) |
| 10/19/2011 | 345 | ANSWER to 344 Amended Complaint. Document filed by The Republic of Argentina.(Boccuzzi, Carmine) (Entered: 10/19/2011) |
| 10/21/2011 | 346 | MOTION to Vacate 327 Memorandum &Opinion,. Document filed by NML Capital, Ltd..(Sher, Jeremy) (Entered: 10/21/2011) |
| 10/21/2011 | 347 | MEMORANDUM OF LAW in Support re: 346 MOTION to Vacate 327 Memorandum &Opinion,.. Document filed by NML Capital, Ltd.. (Sher, Jeremy) (Entered: 10/21/2011) |
| 10/28/2011 | 348 | TRANSCRIPT of Proceedings re: Argument held on 9/28/2011 before Judge Thomas P. Griesa. Court Reporter/Transcriber: Andrew Walker, (212) 805–0300. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 11/21/2011. Redacted Transcript Deadline set for 12/1/2011. Release of Transcript Restriction set for 1/29/2012.(McGuirk, Kelly) (Entered: 10/28/2011) |
| 10/28/2011 | 349 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT Notice is hereby given that an official transcript of a Conference proceeding held on 9/28/11 has been filed by the court reporter/transcriber in the above–captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days...(McGuirk, Kelly) (Entered: 10/28/2011) |
| 11/04/2011 | 350 | MEMORANDUM OF LAW in Opposition re: 346 MOTION to Vacate 327 Memorandum &Opinion,.. Document filed by Empresa Argentina de Soluciones Satelitales ("AR–SAT"). (Hecht, Steven) (Entered: 11/04/2011) |
| 11/04/2011 | 351 | RESPONSE in Opposition re: 346 MOTION to Vacate 327 Memorandum &Opinion,. / The Republic of Argentina's Opposition to NML Capital LTD.'s Motion Under Rule 60(B)(6)to Vacate the April 22, 2011 Opinion, dated November 4, 2011. Document filed by The Republic of Argentina. (Boccuzzi, Carmine) (Entered: 11/04/2011) |
| 11/14/2011 | 352 | REPLY MEMORANDUM OF LAW in Support re: 346 MOTION to Vacate 327 Memorandum &Opinion,.. Document filed by NML Capital, Ltd.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I)(Sher, Jeremy) (Entered: 11/14/2011) |
| 12/07/2011 | 353 | ORDER: IT IS HEREBY Ordered that the motion for partial summary judgment pursuant to Rule 56(a) is GRANTED. It is DECLARED, ADJUDGED, and DECREED that the Republic is required under Paragraph 1(c) of the FAA at all times to rank its payment obligations pursuant to NMLs Bonds at least equally with all the Republics other present and future unsecured and unsubordinated External Indebtedness, as further set forth within this Order. (Signed by Judge Thomas P. Griesa on 12/7/2011) (jfe) (Entered: 12/07/2011) |
| 12/14/2011 | 354 | ORDER: Upon the motion NML made by letter dated November 10, 2011, it is hereby ORDERED that BNA shall provide all documents responsive to NML's subpoena, as modified, on or before January 6, 2012. (Signed by Judge Thomas P. Griesa on 12/14/2011) (lmb) (Entered: 12/14/2011) |

| 01/05/2012 | 355 | ORDER TO SHOW CAUSE filed by NML Capital, Ltd.. Defendant shall show cause as to why an order should not be entered, pursuant to Rule 65 of the Federal Rules of Civil Procedure, enjoining the defendant during the pendency of this action from altering or amending the processes or specific transfer mechanisms (including the use of specific firms) by which it makes payments due to holders of bonds or other securities issued pursuant to its 2005 and 2010 exchange offers, including without limitation by using agents, financial intermediaries and financial vehicles other than those used at the time of this Order. Answering papers, if any, shall be served by hand delivery or electronic mail upon counsel for NML, Dechert LLP, 1095 Avenue of the Americas, New York, NY 10036, attention Robert A. Cohen, Esq. (robert.cohen@dechert.com), on or before January 10, 2012 at 6:00 p.m. Reply papers, if any shall be served by hand delivery or electronic mail on council for Argentina on or before January 13, 2012 at 6:00 p.m. Show Cause Hearing set for 1/17/2012 at 02:30 PM in Courtroom 26B, 500 Pearl Street, New York, NY 10007 before Judge Thomas P. Griesa. (Signed by Judge Thomas P. Griesa on 1/3/2012) (rdz) (Entered: 01/05/2012) |
|---|---|---|
| 01/06/2012 | 356 | MEMORANDUM OF LAW in Support re: 355 Order to Show Cause,,,,. Document filed by NML Capital, Ltd.. (Cohen, Robert) (Entered: 01/06/2012) |
| 01/06/2012 | 357 | DECLARATION of Robert A. Cohen in Support re: 355 Order to Show Cause,,,,. Document filed by NML Capital, Ltd.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C)(Cohen, Robert) (Entered: 01/06/2012) |
| 01/06/2012 | 358 | DECLARATION of Eric C. Kirsch re: 355 Order to Show Cause,,,,. Document filed by NML Capital, Ltd.. (Cohen, Robert) (Entered: 01/06/2012) |
| 01/06/2012 | 359 | NOTICE OF APPEAL from 353 Order,. Form C and Form D are due within 14 days to the Court of Appeals, Second Circuit. Document filed by The Republic of Argentina. Filing fee $ 455.00, receipt number 0208–7083997. (Boccuzzi, Carmine) (Entered: 01/06/2012) |
| 01/06/2012 | 360 | MOTION Renewed Motion for Specific Performance of the Equal Treatment Provision. Document filed by NML Capital, Ltd.. (Attachments: # 1 Text of Proposed Order)(Cohen, Robert) (Entered: 01/06/2012) |
| 01/06/2012 | 361 | MEMORANDUM OF LAW in Support re: 360 MOTION Renewed Motion for Specific Performance of the Equal Treatment Provision.. Document filed by NML Capital, Ltd.. (Cohen, Robert) (Entered: 01/06/2012) |
| 01/06/2012 | 362 | DECLARATION of Robert A. Cohen in Support re: 360 MOTION Renewed Motion for Specific Performance of the Equal Treatment Provision.. Document filed by NML Capital, Ltd.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G)(Cohen, Robert) (Entered: 01/06/2012) |
| 01/09/2012 | | Transmission of Notice of Appeal and Certified Copy of Docket Sheet to US Court of Appeals re: 359 Notice of Appeal. (tp) (Entered: 01/09/2012) |
| 01/09/2012 | | Appeal Record Sent to USCA (Electronic File). Certified Indexed record on Appeal Electronic Files for 359 Notice of Appeal filed by The Republic of Argentina, 362 Declaration in Support of Motion, filed by NML Capital, Ltd., 355 Order to Show Cause, filed by NML Capital, Ltd., 354 Order, 356 Memorandum of Law in Support filed by NML Capital, Ltd., 357 Declaration in Support filed by NML Capital, Ltd., 353 Order, 345 Answer to Amended Complaint filed by The Republic of Argentina, 360 MOTION Renewed Motion for Specific Performance of the Equal Treatment Provision filed by NML Capital, Ltd., 351 Response in Opposition to Motion, filed by The Republic of Argentina, 347 Memorandum of Law in Support of Motion filed by NML Capital, Ltd., 348 Transcript, 358 Declaration filed by NML Capital, Ltd., 344 Amended Complaint filed by NML Capital, Ltd., 349 Notice of Filing Transcript, 346 MOTION to Vacate 327 Memorandum &Opinion, filed by NML Capital, Ltd., 361 Memorandum of Law in Support of Motion filed by NML Capital, Ltd., 352 Reply Memorandum of Law in Support of Motion, filed by NML Capital, Ltd., 350 Memorandum of Law in Opposition to Motion filed by Empresa Argentina de Soluciones Satelitales ("AR–SAT"), 342 Order, 343 Notice of Appeal filed by NML Capital, Ltd. 168 Declaration in Support of Motion, filed by NML Capital, Ltd., 159 Notice of |

Appearance filed by NML Capital, Ltd., 161 Memorandum of Law in Support of Motion filed by NML Capital, Ltd., 230 Ex Parte Attachment Orders. filed by Banco De La Nacion Argentina, 160 MOTION to Compel Barclays Bank, PLC to Respond to Subpoena. filed by NML Capital, Ltd., 185 Endorsed Letter, 217 Memorandum of Law in Support of Motion filed by The Republic of Argentina, 189 Certificate of Service Other filed by NML Capital, Ltd., 167 Memorandum of Law in Support of Motion filed by NML Capital, Ltd., 186 Reply Memorandum of Law in Support of Motion, filed by NML Capital, Ltd., 204 Order, 219 Reply Memorandum of Law in Support of Motion filed by The Republic of Argentina, 200 Declaration filed by NML Capital, Ltd., 182 Endorsed Letter, Set Motion and RRDeadlines/Hearings,,,, 257 Declaration filed by The Republic of Argentina, 238 Reply Memorandum of Law in Oppisition to Motion, filed by Banco De La Nacion Argentina, 236 Stipulation and Order, Set Scheduling Order Deadlines,,,, 258 Endorsed Letter, Set Motion and RRDeadlines/Hearings,,,, 252 Notice of Appeal filed by The Republic of Argentina, 241 Order,,,, 188 Declaration, filed by NML Capital, Ltd., 237 Stipulation and Order, Set Deadlines/Hearings,,,, 220 Stipulation and Order, Set Deadlines/Hearings,,,,,, 148 Declaration filed by The Republic of Argentina, 246 MOTION to Quash Subpoena Served on Nonparty Jaime Caruana. filed by Bank for International Settlements, Jaime Caruana, 212 Order,,,, 152 Reply Memorandum of Law in Support filed by NML Capital, Ltd., 199 Reply Memorandum of Law, filed by NML Capital, Ltd., 183 Memorandum of Law in Opposition to Motion, filed by The Republic of Argentina, 225 Notice of Appeal filed by NML Capital, Ltd., 165 Declaration in Support of Motion, filed by NML Capital, Ltd., 179 Memorandum of Law in Support of Motion, filed by NML Capital, Ltd., 156 Affidavit of Service Other filed by NML Capital, Ltd., 263 Declaration in Support of Motion, filed by NML Capital, Ltd., 226 USCA Mandate, 153 Affidavit of Service Other, filed by NML Capital, Ltd., 224 USCA Mandate,,,,,, 260 CROSS MOTION to Compel nonparty Jamie Caruana to comply with the Subpoena served on October 7, 2010. filed by NML Capital, Ltd., 211 Joinder, filed by The Republic of Argentina, 262 Declaration in Support of Motion,, filed by NML Capital, Ltd., 232 Declaration in Support of Motion, filed by Banco De La Nacion Argentina, 216 Declaration in Support of Motion, filed by The Republic of Argentina, 176 Affidavit of Service Other, filed by Citigroup, Inc., 261 Memorandum of Law in Support of Motion, filed by NML Capital, Ltd., 239 Reply Memorandum of Law in Support of Motion, filed by The Republic of Argentina, 264 Declaration in Support of Motion,, filed by NML Capital, Ltd., 249 Declaration in Support of Motion filed by Bank for International Settlements, Jaime Caruana, 223 Stipulation and Order, Set Motion and RRDeadlines/Hearings,,,,,, 173 Memorandum of Law in Opposition to Motion, filed by The Republic of Argentina, 259 Endorsed Letter, Set Deadlines,,,,, 255 Memorandum of Law in Support of Motion filed by NML Capital, Ltd., 254 Declaration in Support of Motion,, filed by NML Capital, Ltd., 175 Declaration in Opposition to Motion filed by Citigroup, Inc., 242 Notice of Appearance filed by Bank for International Settlements, Jaime Caruana, 192 Memorandum of Law in Opposition filed by The Republic of Argentina, 194 USCA Order,,,, 177 Certificate of Service Other filed by The Republic of Argentina, 229 Memorandum of Law in Support of Motion, filed by The Republic of Argentina, 222 Reply Memorandum of Law in Support of Motion, filed by The Republic of Argentina, 147 Memorandum of Law in Opposition filed by The Republic of Argentina, 240 Stipulation and Order, Consent Order,, 181 Declaration in Support of Motion, filed by NML Capital, Ltd., 196 Reply Memorandum of Law in Support filed by NML Capital, Ltd., 157 Affidavit of Service Other filed by NML Capital, Ltd., 174 Memorandum of Law in Opposition to Motion filed by Citigroup, Inc., 227 MOTION to Vacate / Notice of Motion to Vacate Ex Parte Order of Attachment, dated July 30, 2010. filed by The Republic of Argentina, 202 Endorsed Letter,, 235 Declaration in Support of Motion, filed by Banco De La Nacion Argentina, 149 Certificate of Service Other filed by The Republic of Argentina, 221 Memorandum &Opinion, 195 Certificate of Service Other filed by The Republic of Argentina, 166 MOTION to Compel Deutsche Bank AG to Respond to Subpoena. filed by NML Capital, Ltd., 205 Order,,, 169 Affidavit of Service Other filed by NML Capital, Ltd., 233 Declaration in Support of Motion filed by Banco De La Nacion Argentina, 146 Order, 244 Notice of Appearance filed by Bank for International Settlements, Jaime Caruana, 215 MOTION to Quash / Notice of Motion to Quash Subpoena, dated May 17, 2010, with Certificate of Service of Richard V. Conza.

filed by The Republic of Argentina, 245 Rule 7.1 Corporate Disclosure Statement filed by Bank for International Settlements, Jaime Caruana, 180 Reply Memorandum of Law in Support of Motion, filed by NML Capital, Ltd., 172 Memorandum of Law in Opposition to Motion filed by Barclays Bank PLC, 218 Reply Memorandum of Law in Support of Motion filed by Banco Central de la Republica Argentina, 155 Affidavit of Service Other filed by NML Capital, Ltd., 243 Notice of Appearance filed by Bank for International Settlements, Jaime Caruana, 247 Memorandum of Law in Support of Motion filed by Bank for International Settlements, Jaime Caruana, 162 Declaration in Support of Motion, filed by NML Capital, Ltd., 198 Order,,,, 158 Affidavit of Service Other filed by NML Capital, Ltd., 171 Memorandum &Opinion,,,, 250 Declaration in Support of Motion, filed by Bank for International Settlements, Jaime Caruana, 251 Memorandum &Opinion,,,,,, 178 MOTION for Reconsideration re; 171 Memorandum &Opinion,,,, / Notice of Motion for Reconsideration, filed by NML Capital, Ltd. and EM Ltd.. filed by NML Capital, Ltd., 170 Stipulation and Order, Set Motion and RRDeadlines/Hearings,, 209 MOTION to Vacate and Quash Ex Parte Orders. filed by Banco Central de la Republica Argentina, 228 Declaration in Support of Motion, filed by The Republic of Argentina, 206 Order, 190 USCA Mandate,,,,, 207 Joinder, filed by The Republic of Argentina, 150 Certificate of Service Other filed by The Republic of Argentina, 231 Memorandum of Law in Support of Motion,, filed by Banco De La Nacion Argentina, 234 Declaration in Support of Motion filed by Banco De La Nacion Argentina, 208 Response filed by Banco Central de la Republica Argentina, 213 Order,, 187 Memorandum of Law in Support filed by NML Capital, Ltd., 248 Declaration in Support of Motion filed by Bank for International Settlements, Jaime Caruana, 163 MOTION to Compel Citigroup, Inc. to Respond to Subpoena. filed by NML Capital, Ltd., 184 Certificate of Service Other filed by The Republic of Argentina, 256 Joinder filed by The Republic of Argentina, 164 Memorandum of Law in Support of Motion filed by NML Capital, Ltd., 191 Declaration in Opposition filed by The Republic of Argentina, 253 MOTION to Compel Banco de la Nacion Argentina to Produce Documents. filed by NML Capital, Ltd., 197 Order,,,,,, 154 Affidavit of Service Other filed by NML Capital, Ltd., 17 Memorandum of Law in Support filed by NML Capital, Ltd., 124 Order, Set Deadlines/Hearings, 6 Answer to Complaint filed by The Republic of Argentina, 75 Declaration in Opposition, filed by GMO Emerging Country Debt Fund, GMO Emerging Country Debt LP, GMO Emerging Country Debt Investment Fund PLC, 118 Declaration, filed by NML Capital, Ltd., 91 Declaration in Support of Motion, filed by NML Capital, Ltd., 79 Declaration in Opposition to Motion filed by Administracion Nacional de Seguridad Social, 71 Order Striking Document from Record, 127 Order, 41 MOTION to Vacate The Ex Parte Restraining And Attachment Orders Dated September 12, 2008. filed by The Republic of Argentina, 33 Declaration in Support of Motion filed by Banco De La Nacion Argentina, 94 Reply Memorandum of Law in Support of Motion filed by NML Capital, Ltd., 29 Endorsed Letter, Set Deadlines, 47 Order on Motion for Miscellaneous Relief, 109 Declaration in Support of Motion filed by NML Capital, Ltd., 22 Certificate of Service Other filed by NML Capital, Ltd., 122 Protective Order, 8 Notice of Appearance filed by NML Capital, Ltd., 114 Memorandum &Opinion, 31 MOTION to Vacate The Ex Parte Restraining And Attachment Orders Dated September 12, 2008. filed by Banco De La Nacion Argentina, 133 Declaration filed by NML Capital, Ltd., 88 Declaration in Support of Motion filed by NML Capital, Ltd., 93 Order, Set Motion and RRDeadlines/Hearings, 52 Declaration filed by The Republic of Argentina, 107 Endorsed Letter, 66 Notice of Appearance filed by Arauca Bit AFJP S.A., Consolidar AFJP S.A., Futura AFJP S.A., Maxima AFJP S.A., Met AFJP S.A., Origenes AFJP S.A., Profesion+Auge AFJP S.A., Unidos S.A. AFJP, 81 Certificate of Service Other filed by Administracion Nacional de Seguridad Social, 111 Reply Memorandum of Law in Oppisition, filed by Aurelius Capital Partners, LP, Blue Angel Capital I LLC, Aurelius Capital Master, Ltd., 34 Declaration in Support of Motion filed by Banco De La Nacion Argentina, 12 Declaration in Support of Motion filed by NML Capital, Ltd., 90 Memorandum of Law in Support of Motion filed by NML Capital, Ltd., 121 Declaration filed by NML Capital, Ltd., 95 Declaration in Support of Motion filed by NML Capital, Ltd., 73 Memorandum of Law in Opposition to Motion,, filed by Aurelius Capital Partners, LP, Blue Angel Capital I LLC, Aurelius Capital Master, Ltd., 80 Certificate of Service Other filed by The Republic of Argentina, 45 Memorandum of Law in Support of Motion, filed by

The Republic of Argentina, 24 MOTION To Confirm Restraining And Attachment Orders. filed by NML Capital, Ltd., 51 Order,, 72 CROSS MOTION to Vacate 71 Order Striking Document from Record, 61 MOTION to Confirm the 11/24/08 Attachment..CROSS MOTION to Vacate 71 Order Striking Document from Record, 61 MOTION to Confirm the 11/24/08 Attachment. filed by Aurelius Capital Partners, LP, Blue Angel Capital I LLC, Aurelius Capital Master, Ltd., 108 Reply Memorandum of Law in Support of Motion filed by NML Capital, Ltd., 144 Affidavit of Service Other filed by NML Capital, Ltd., 37 Declaration in Support of Motion filed by Banco De La Nacion Argentina, 16 Reply Memorandum of Law in Support of Motion filed by NML Capital, Ltd., 126 Joinder,, filed by NML Capital, Ltd., 44 Declaration, filed by The Republic of Argentina, 104 Reply Memorandum of Law in Support of Motion filed by Banco De La Nacion Argentina, 112 Order, 92 Declaration in Support of Motion filed by NML Capital, Ltd., 18 Declaration in Support filed by NML Capital, Ltd., 145 Affidavit of Service Other filed by NML Capital, Ltd., 9 Notice of Appearance filed by NML Capital, Ltd., 115 Order, 83 Certificate of Service Other filed by The Republic of Argentina, 30 Protective Order, 39 Declaration in Support of Motion filed by Banco De La Nacion Argentina, 36 Declaration in Support of Motion filed by Banco De La Nacion Argentina, 40 Declaration in Support of Motion, filed by Banco De La Nacion Argentina, 82 Reply Memorandum of Law in Support of Motion, filed by The Republic of Argentina, 87 Declaration in Support of Motion, filed by NML Capital, Ltd., 143 Appeal Record Sent to USCA – Index, 96 Reply Memorandum of Law in Support of Motion, filed by Aurelius Capital Partners, LP, Blue Angel Capital I LLC, Aurelius Capital Master, Ltd., 97 Declaration in Support of Motion, filed by Aurelius Capital Partners, LP, Blue Angel Capital I LLC, Aurelius Capital Master, Ltd., 69 Stipulation and Order, 14 Rule 56.1 Statement filed by NML Capital, Ltd., 86 Memorandum of Law in Support of Motion filed by NML Capital, Ltd., 10 MOTION for Summary Judgment. filed by NML Capital, Ltd., 20 Declaration in Support filed by NML Capital, Ltd., 74 Memorandum of Law in Opposition, filed by GMO Emerging Country Debt Fund, GMO Emerging Country Debt LP, GMO Emerging Country Debt Investment Fund PLC, 125 Notice of Change of Address filed by NML Capital, Ltd., 106 Declaration in Support of Motion filed by Banco De La Nacion Argentina, 21 Declaration in Support, filed by NML Capital, Ltd., 11 Memorandum of Law in Support of Motion filed by NML Capital, Ltd., 98 Endorsed Letter, Set Motion and RRDeadlines/Hearings, 28 Endorsed Letter, Set Motion and RRDeadlines/Hearings, 123 Order, 84 Declaration in Opposition to Motion filed by Administracion Nacional de Seguridad Social, 110 Affidavit of Service Other filed by NML Capital, Ltd., 130 Endorsed Letter, Set Deadlines/Hearings, 25 Memorandum of Law in Support of Motion filed by NML Capital, Ltd., 46 Certificate of Service Other filed by The Republic of Argentina, 103 Order, 42 Declaration filed by The Republic of Argentina, 26 Declaration in Support of Motion filed by NML Capital, Ltd., 67 Memorandum &Opinion, 78 Memorandum of Law in Opposition to Motion filed by The Republic of Argentina, 7 Certificate of Service Other filed by The Republic of Argentina, 119 Memorandum &Opinion, 89 MOTION to Confirm Priority. filed by NML Capital, Ltd., 19 Declaration in Support filed by NML Capital, Ltd., 105 Declaration in Support of Motion filed by Banco De La Nacion Argentina, 35 Declaration in Support of Motion filed by Banco De La Nacion Argentina, 32 Memorandum of Law in Support of Motion filed by Banco De La Nacion Argentina, 38 Declaration in Support of Motion filed by Banco De La Nacion Argentina, 142 Order to Show Cause, 23 Declaration in Support filed by NML Capital, Ltd., 132 Declaration filed by NML Capital, Ltd., 15 Response to Motion, filed by The Republic of Argentina, 50 Endorsed Letter, Set Deadlines, 43 Declaration filed by The Republic of Argentina, 13 Declaration in Support of Motion, filed by NML Capital, Ltd., 53 Order Issuing Maritime Attachment and Garnishment, 85 MOTION to Confirm Priority. filed by NML Capital, Ltd., 27 Certificate of Service Other filed by NML Capital, Ltd., 301 Memorandum of Law, filed by The Republic of Argentina, 293 Notice of Appearance filed by Empresa Argentina de Soluciones Satelitales ("AR–SAT"), 311 Declaration in Support of Motion filed by Empresa Argentina de Soluciones Satelitales ("AR–SAT"), 313 Memorandum &Opinion, 290 Memorandum of Law in Support of Motion filed by NML Capital, Ltd., 271 Declaration filed by NML Capital, Ltd., 298 MOTION to Vacate 288 Order on Motion to Attach,,,,,,,. filed by Empresa Argentina de Soluciones Satelitales ("AR–SAT"), 321 Memorandum

&Opinion,, 322 Memorandum &Opinion, 318 Reply Memorandum of Law in Support of Motion filed by NML Capital, Ltd., 280 Declaration in Support of Motion filed by Bank for International Settlements, Jaime Caruana, 297 Declaration,, filed by The Republic of Argentina, 283 EX PARTE MOTION for Attachment of certain property held at Honeywell International, Inc. in the name of Empresa Argentina de Soluciones Satelitales. filed by NML Capital, Ltd., 299 Memorandum of Law in Support of Motion, filed by Empresa Argentina de Soluciones Satelitales ("AR–SAT"), 324 Notice of Appeal filed by The Republic of Argentina, 312 Certificate of Service Other filed by The Republic of Argentina, 307 Reply Affirmation in Support of Motion, filed by NML Capital, Ltd., 288 Order on Motion to Attach,,,,,,, 275 Memorandum of Law in Opposition to Motion filed by Banco De La Nacion Argentina, 320 Memorandum &Opinion, 276 Declaration in Opposition to Motion filed by Banco De La Nacion Argentina, 310 Declaration in Support of Motion filed by Empresa Argentina de Soluciones Satelitales ("AR–SAT"), 274 Declaration in Opposition to Motion, filed by Banco De La Nacion Argentina, 300 Declaration in Support of Motion, filed by Empresa Argentina de Soluciones Satelitales ("AR–SAT"), 319 Notice of Appearance filed by Bank for International Settlements, Jaime Caruana, 287 Certificate of Service Other, filed by NML Capital, Ltd., 303 Declaration in Support of Motion, filed by Empresa Argentina de Soluciones Satelitales ("AR–SAT"), 281 Memorandum of Law, filed by The Republic of Argentina, 308 Reply Memorandum of Law in Support of Motion, filed by The Republic of Argentina, 316 Memorandum of Law in Opposition to Motion filed by Empresa Argentina de Soluciones Satelitales ("AR–SAT"), 266 Endorsed Letter,,, 285 Memorandum of Law in Support of Motion filed by NML Capital, Ltd., 294 Notice of Appearance filed by Empresa Argentina de Soluciones Satelitales ("AR–SAT"), 302 Declaration in Support of Motion, filed by Empresa Argentina de Soluciones Satelitales ("AR–SAT"), 270 Declaration filed by NML Capital, Ltd., 314 MOTION for Reconsideration re: 313 Memorandum &Opinion,. filed by NML Capital, Ltd., 279 Declaration in Support of Motion filed by Bank for International Settlements, Jaime Caruana, 296 MOTION to Vacate 289 MOTION to Approve to Confirm the Order of Attachment dated February 7, 2011. Notice of Motion to Vacate Ex Parte Order of Attachment, dated March 22, 2011. MOTION to Vacate 289 MOTION to Approve to Confirm the Order of Attachment dated February 7, 2011. Notice of Motion to Vacate Ex Parte Order of Attachment, dated March 22, 2011. filed by The Republic of Argentina, 295 Reply Memorandum of Law filed by NML Capital, Ltd., 286 Affidavit of Service Other, filed by NML Capital, Ltd., 282 Declaration filed by The Republic of Argentina, 305 Memorandum of Law in Opposition to Motion filed by NML Capital, Ltd., 315 Memorandum of Law in Support of Motion filed by NML Capital, Ltd., 291 Declaration in Support of Motion,, filed by NML Capital, Ltd., 278 Reply Memorandum of Law in Support of Motion, filed by Bank for International Settlements, Jaime Caruana, 284 Declaration in Support of Motion,, filed by NML Capital, Ltd., 272 Declaration filed by NML Capital, Ltd., 269 Memorandum of Law filed by NML Capital, Ltd., 267 Endorsed Letter,,,, 277 Declaration in Opposition to Motion filed by Banco De La Nacion Argentina, 268 Endorsed Letter,,, 306 Reply Memorandum of Law in Support of Motion filed by NML Capital, Ltd., 317 Joinder filed by The Republic of Argentina, 273 Declaration, filed by NML Capital, Ltd., 304 Certificate of Service Other filed by The Republic of Argentina, 289 MOTION to Approve to Confirm the Order of Attachment dated February 7, 2011. filed by NML Capital, Ltd., 323 USCA Mandate,, 309 Reply Memorandum of Law in Support of Motion filed by Empresa Argentina de Soluciones Satelitales ("AR–SAT"), 292 Endorsed Letter, Set Motion and RRDeadlines/Hearings, were transmitted to the U.S. Court of Appeals. (tp) (Entered: 01/09/2012)

| | | |
|---|---|---|
| 01/09/2012 | 363 | ENDORSED LETTER addressed to Judge Thomas P. Griesa from Robert A. Cohen dated 1/6/2011 re: I have agreed to adjourn the hearing on the preliminary injunction to 2:30 p.m. on January 25, 2012. ENDORSEMENT: Approved. (Show Cause Hearing set for 1/25/2012 at 02:30 PM before Judge Thomas P. Griesa.) (Signed by Judge Thomas P. Griesa on 1/9/2012) (jar) (Entered: 01/09/2012) |
| 01/10/2012 | 364 | ENDORSED LETTER addressed to Judge Thomas P. Griesa from Robert A. Cohen dated 1/9/2012 re: Counsels jointly request to adjourn the hearing on the preliminary injunction to 2:30 p.m. on January 2012 (a date and time that Mr. Beale has said are convenient for the Court), and to modify the briefing schedule so |

| | | that the Republic's responsive papers are due on 1/17/2012, and NML's reply papers are due on 1/23/2012. ENDORSEMENT: Approved. (Responses due by 1/17/2012, Replies due by 1/23/2012, Show Cause Hearing set for 1/25/2012 at 02:30 PM before Judge Thomas P. Griesa.) (Signed by Judge Thomas P. Griesa on 1/10/2012) (ft) (Entered: 01/10/2012) |
|---|---|---|
| 01/19/2012 | 365 | ENDORSED LETTER addressed to Judge Thomas P. Griesa from Robert A. Cohen dated 1/13/2012 re: We request that, on February 15, 2012, at 10:30 a.m. (a date and time John Beale has said are available) the Court hold a consolidated hearing on both NML's motion for a preliminary injunction, and on the permanent injunction sought in NML's "Renewed Motion for Specific Performance of the Equal Treatment Provision," dated January 6, 2012, a hearing date for which has not yet been set. ENDORSEMENT: Approved. (Responses due by 2/1/2012. Replies due by 2/13/2012.), (Show Cause Hearing set for 2/15/2012 at 10:30 AM before Judge Thomas P. Griesa.) (Signed by Judge Thomas P. Griesa on 1/19/2012) (rjm) (Entered: 01/20/2012) |
| 02/01/2012 | 366 | DECLARATION of Carmine D. Boccuzzi, Dated February 1, 2012 in Opposition re: 355 Order to Show Cause,,,, 360 MOTION Renewed Motion for Specific Performance of the Equal Treatment Provision.. Document filed by The Republic of Argentina. (Attachments: # 1 Exhibit A–F, # 2 Exhibit G)(Boccuzzi, Carmine) (Entered: 02/01/2012) |
| 02/01/2012 | 367 | DECLARATION of Matias Isasa, Dated February 1, 2012 in Opposition re: 355 Order to Show Cause,,,, 360 MOTION Renewed Motion for Specific Performance of the Equal Treatment Provision.. Document filed by The Republic of Argentina. (Boccuzzi, Carmine) (Entered: 02/01/2012) |
| 02/01/2012 | 368 | MEMORANDUM OF LAW in Opposition re: 355 Order to Show Cause,,,, 360 MOTION Renewed Motion for Specific Performance of the Equal Treatment Provision.. Document filed by The Republic of Argentina. (Boccuzzi, Carmine) (Entered: 02/01/2012) |
| 02/10/2012 | 369 | REPLY MEMORANDUM OF LAW in Support re: 360 MOTION Renewed Motion for Specific Performance of the Equal Treatment Provision.. Document filed by NML Capital, Ltd.. (Cohen, Robert) (Entered: 02/10/2012) |
| 02/17/2012 | 370 | ENDORSED LETTER addressed to Judge Thomas P. Griesa from Robert A. Cohen dated 2/15/2012 re: We represent NML Capital, Ltd. ("NML") in the above–captioned actions and write to confirm that the consolidated hearing on NML's motion for a preliminary injunction, which was made by ex parte "Order to Show Cause Why a Preliminary Injunction Should Not Issue, with Temporary Restraining Order" on January 3, 2012, and on the permanent injunction sought in NML's "Renewed Motion for Specific Performance of the Equal Treatment Provision" dated January 6, 2012, which was previously scheduled to be held on February 15, 2012, has been rescheduled for 11:00 a.m. on February 23, 2012. ENDORSEMENT: Approved. ( Show Cause Hearing set for 2/23/2012 at 11:00 AM before Judge Thomas P. Griesa.) (Signed by Judge Thomas P. Griesa on 2/17/2012) (djc) (Entered: 02/21/2012) |
| 02/23/2012 | 371 | ORDER granting 360 Motion. It is DECLARED, ADJUDGED, and DECREED that NML is irreparably harmed by and has no adequate remedy at law for the Republic's ongoing violations of Paragraph 1 (c) of the FAA, and that the equities and public interest strongly support issuance of equitable relief to prevent the Republic from further violating Paragraph 1 (c) of the FAA in the manner that is set forth in paragraphs 1(a–d) of this Order. The Republic accordingly is permanently ORDERED to specifically perform its obligations to NML under Paragraph I (c) of the FAA in the manner that is set forth in 2(a–f) of this Order. NML shall be entitled to discovery to confirm the timing and amounts of the Republic's payments under the terms of the Exchange Bonds; the amounts the Republic owes on these and other obligations; and such other information as appropriate to confirm compliance with this ORDER. 4. The Republic is permanently PROHIBITED from taking action to evade the directives of this ORDER, render it ineffective, or to take any steps to diminish the Court's ability to supervise compliance with the ORDER, including, but not limited to, altering or amending the processes or specific transfer mechanisms by which it makes |

| | | payments on the Exchange Bonds, without obtaining prior approval of the Court. (Signed by Judge Thomas P. Griesa on 2/23/2012) (pl) (Entered: 02/23/2012) |
|---|---|---|
| 02/23/2012 | | Minute Entry for proceedings held before Judge Thomas P. Griesa: Oral Argument held on 2/23/2012 re: 360 MOTION Renewed Motion for Specific Performance of the Equal Treatment Provision.filed by NML Capital, Ltd. Motion granted and order to follow. (cd) (Entered: 02/27/2012) |
| 03/05/2012 | 372 | ORDER PURSUANT TO FRCP 62(C). It is HEREBY ORDERED that: 1. Pursuant to Rule 62(c) of the Federal Rules of Civil Procedure, the effect of the February 23, 2012 Orders is stayed until the U.S. Court of Appeals for the Second Circuit has issued its mandate disposing of the Republic's appeal of the February 23, 2012 Orders. 2. To secure Plaintiffs' rights during the pendency of the Republic's appeals of the February 23, 2012 Orders to the Second Circuit, it is ordered that the Republic shall not during the pendency of the appeal to the Second Circuit take any action to evade the directives of the February 23, 2012 Orders in the event they are affirmed, render them ineffective in the event they are affirmed, or diminish the Court's ability to supervise compliance with the February 23, 2012 Orders in the event they are affirmed, including without limitation, altering or amending the processes or specific transfer mechanisms by which it makes payments on the Exchange Bonds, without prior approval of the Court. 3. With consent of the Plaintiffs and on terms agreeable to the parties, the Republic shall file a motion in the Second Circuit requesting that the court of appeals accord the Republic's forthcoming appeal of the February 23, 2012 Orders expedited treatment in accordance with a schedule agreed upon by the parties. 4. This Court shall retain jurisdiction to monitor and enforce this ORDER, and, on notice to the parties, to modify, amend, or extend it as justice requires to achieve its equitable purposes and to account for materially changed circumstances, including any failure by the Republic to abide by Paragraph (2) herein. (Signed by Judge Thomas P. Griesa on 3/5/2012) (rjm) (Entered: 03/06/2012) |
| 03/06/2012 | 373 | NOTICE OF APPEAL from 371 Order on Motion for Miscellaneous Relief,,,,, 353 Order,. Form C and Form D are due within 14 days to the Court of Appeals, Second Circuit. Document filed by The Republic of Argentina. Filing fee $ 455.00, receipt number 0208−7259078. (Boccuzzi, Carmine) (Entered: 03/06/2012) |
| 03/07/2012 | | Transmission of Notice of Appeal and Certified Copy of Docket Sheet to US Court of Appeals re: 373 Notice of Appeal,. (nd) (Entered: 03/07/2012) |
| 03/07/2012 | | Appeal Record Sent to USCA (Electronic File). Certified Indexed record on Appeal Electronic Files for 369 Reply Memorandum of Law in Support of Motion filed by NML Capital, Ltd., 368 Memorandum of Law in Opposition filed by The Republic of Argentina, 371 Order on Motion for Miscellaneous Relief,,,,, 365 Endorsed Letter, Set Deadlines, Set Hearings,,,,,, 364 Endorsed Letter, Set Deadlines/Hearings,,,, 366 Declaration in Opposition, filed by The Republic of Argentina, 372 Order,,,,,, 370 Endorsed Letter, Set Hearings,,,,,, 373 Notice of Appeal, filed by The Republic of Argentina, 363 Endorsed Letter, Set Deadlines/Hearings,, 367 Declaration in Opposition, filed by The Republic of Argentina 359 Notice of Appeal filed by The Republic of Argentina, 362 Declaration in Support of Motion, filed by NML Capital, Ltd., 355 Order to Show Cause, filed by NML Capital, Ltd., 354 Order, 356 Memorandum of Law in Support filed by NML Capital, Ltd., 357 Declaration in Support filed by NML Capital, Ltd., 353 Order, 345 Answer to Amended Complaint filed by The Republic of Argentina, 360 MOTION Renewed Motion for Specific Performance of the Equal Treatment Provision filed by NML Capital, Ltd., 351 Response in Opposition to Motion, filed by The Republic of Argentina, 347 Memorandum of Law in Support of Motion filed by NML Capital, Ltd., 348 Transcript, 358 Declaration filed by NML Capital, Ltd., 344 Amended Complaint filed by NML Capital, Ltd., 349 Notice of Filing Transcript, 346 MOTION to Vacate 327 Memorandum &Opinion, filed by NML Capital, Ltd., 361 Memorandum of Law in Support of Motion, filed by NML Capital, Ltd., 352 Reply Memorandum of Law in Support of Motion, filed by NML Capital, Ltd., 350 Memorandum of Law in Opposition to Motion filed by Empresa Argentina de Soluciones Satelitales ("AR−SAT"), 342 Order, 343 Notice of Appeal filed by NML Capital, Ltd., 168 Declaration in Support of Motion, filed by NML Capital, Ltd., 159 Notice of Appearance filed by NML Capital, Ltd., 161 Memorandum of Law in Support of |

Motion filed by NML Capital, Ltd., 230 MOTION to Vacate May 28, 2010 Ex Parte Attachment Orders. filed by Banco De La Nacion Argentina, 160 MOTION to Compel Barclays Bank, PLC to Respond to Subpoena. filed by NML Capital, Ltd., 185 Endorsed Letter, 217 Memorandum of Law in Support of Motion filed by The Republic of Argentina, 189 Certificate of Service Other filed by NML Capital, Ltd., 167 Memorandum of Law in Support of Motion filed by NML Capital, Ltd., 186 Reply Memorandum of Law in Support of Motion, filed by NML Capital, Ltd., 204 Order, 219 Reply Memorandum of Law in Support of Motion filed by The Republic of Argentina, 200 Declaration filed by NML Capital, Ltd., 182 Endorsed Letter, Set Motion and RRDeadlines/Hearings,,,, 257 Declaration filed by The Republic of Argentina, 238 Reply Memorandum of Law in Oppisition to Motion, filed by Banco De La Nacion Argentina, 236 Stipulation and Order, Set Scheduling Order Deadlines,,,, 258 Endorsed Letter, Set Motion and RRDeadlines/Hearings,,,, 252 Notice of Appeal filed by The Republic of Argentina, 241 Order,,,, 188 Declaration, filed by NML Capital, Ltd., 237 Stipulation and Order, Set Deadlines/Hearings,,,, 220 Stipulation and Order, Set Deadlines/Hearings,,,,,, 148 Declaration filed by The Republic of Argentina, 246 MOTION to Quash Subpoena Served on Nonparty Jaime Caruana. filed by Bank for International Settlements, Jaime Caruana, 212 Order,,,, 152 Reply Memorandum of Law in Support filed by NML Capital, Ltd., 199 Reply Memorandum of Law, filed by NML Capital, Ltd., 183 Memorandum of Law in Opposition to Motion, filed by The Republic of Argentina, 225 Notice of Appeal filed by NML Capital, Ltd., 165 Declaration in Support of Motion, filed by NML Capital, Ltd., 179 Memorandum of Law in Support of Motion, filed by NML Capital, Ltd., 156 Affidavit of Service Other filed by NML Capital, Ltd., 263 Declaration in Support of Motion, filed by NML Capital, Ltd., 153 Affidavit of Service Other, filed by NML Capital, Ltd., 224 USCA Mandate,,,,,, 260 CROSS MOTION to Compel nonparty Jamie Caruana to comply with the Subpoena served on October 7, 2010. filed by NML Capital, Ltd., 211 Joinder, filed by The Republic of Argentina, 262 Declaration in Support of Motion,, filed by NML Capital, Ltd., 232 Declaration in Support of Motion, filed by Banco De La Nacion Argentina, 216 Declaration in Support of Motion, filed by The Republic of Argentina, 176 Affidavit of Service Other, filed by Citigroup, Inc., 261 Memorandum of Law in Support of Motion, filed by NML Capital, Ltd., 239 Reply Memorandum of Law in Support of Motion, filed by The Republic of Argentina, 264 Declaration in Support of Motion,, filed by NML Capital, Ltd., 249 Declaration in Support of Motion filed by Bank for International Settlements, Jaime Caruana, 223 Stipulation and Order, Set Motion and RRDeadlines/Hearings,,,,,, 173 Memorandum of Law in Opposition to Motion, filed by The Republic of Argentina, 259 Endorsed Letter, Set Deadlines,,,,,, 255 Memorandum of Law in Support of Motion filed by NML Capital, Ltd., 254 Declaration in Support of Motion,, filed by NML Capital, Ltd., 175 Declaration in Opposition to Motion filed by Citigroup, Inc., 242 Notice of Appearance filed by Bank for International Settlements, Jaime Caruana, 192 Memorandum of Law in Opposition filed by The Republic of Argentina, 194 USCA Order,,,, 177 Certificate of Service Other filed by The Republic of Argentina, 229 Memorandum of Law in Support of Motion, filed by The Republic of Argentina, 222 Reply Memorandum of Law in Support of Motion, filed by The Republic of Argentina, 147 Memorandum of Law in Opposition filed by The Republic of Argentina, 240 Stipulation and Order, Consent Order,, 181 Declaration in Support of Motion, filed by NML Capital, Ltd., 196 Reply Memorandum of Law in Support filed by NML Capital, Ltd., 157 Affidavit of Service Other filed by NML Capital, Ltd., 174 Memorandum of Law in Opposition to Motion filed by Citigroup, Inc., 227 MOTION to Vacate / Notice of Motion to Vacate Ex Parte Order of Attachment, dated July 30, 2010. filed by The Republic of Argentina, 202 Endorsed Letter,, 235 Declaration in Support of Motion, filed by Banco De La Nacion Argentina, 149 Certificate of Service Other filed by The Republic of Argentina, 221 Memorandum &Opinion, 195 Certificate of Service Other filed by The Republic of Argentina, 166 MOTION to Compel Deutsche Bank AG to Respond to Subpoena. filed by NML Capital, Ltd., 205 Order,,, 169 Affidavit of Service Other filed by NML Capital, Ltd., 233 Declaration in Support of Motion filed by Banco De La Nacion Argentina, 146 Order, 244 Notice of Appearance filed by Bank for International Settlements, Jaime Caruana, 215 MOTION to Quash / Notice of Motion to Quash Subpoena, dated May 17, 2010, with Certificate of Service of Richard V. Conza. filed by The Republic of Argentina, 245 Rule 7.1 Corporate Disclosure Statement

filed by Bank for International Settlements, Jaime Caruana, 180 Reply Memorandum of Law in Support of Motion, filed by NML Capital, Ltd., 172 Memorandum of Law in Opposition to Motion filed by Barclays Bank PLC, 218 Reply Memorandum of Law in Support of Motion filed by Banco Central de la Republica Argentina, 155 Affidavit of Service Other filed by NML Capital, Ltd., 243 Notice of Appearance filed by Bank for International Settlements, Jaime Caruana, 247 Memorandum of Law in Support of Motion filed by Bank for International Settlements, Jaime Caruana, 162 Declaration in Support of Motion, filed by NML Capital, Ltd., 198 Order,,,, 158 Affidavit of Service Other filed by NML Capital, Ltd., 171 Memorandum &Opinion,,,, 250 Declaration in Support of Motion, filed by Bank for International Settlements, Jaime Caruana, 251 Memorandum &Opinion,,,,,, 178 MOTION for Reconsideration re: 171 Memorandum &Opinion,,,, / Notice of Motion for Reconsideration, filed by NML Capital, Ltd. and EM Ltd.. filed by NML Capital, Ltd., 170 Stipulation and Order, Set Motion and RRDeadlines/Hearings,, 209 MOTION to Vacate and Quash Ex Parte Orders. filed by Banco Central de la Republica Argentina, 228 Declaration in Support of Motion, filed by The Republic of Argentina, 206 Order, 190 USCA Mandate,,,,, 207 Joinder, filed by The Republic of Argentina, 150 Certificate of Service Other filed by The Republic of Argentina, 231 Memorandum of Law in Support of Motion,, filed by Banco De La Nacion Argentina, 234 Declaration in Support of Motion filed by Banco De La Nacion Argentina, 208 Response filed by Banco Central de la Republica Argentina, 213 Order,, 187 Memorandum of Law in Support filed by NML Capital, Ltd., 248 Declaration in Support of Motion filed by Bank for International Settlements, Jaime Caruana, 163 MOTION to Compel Citigroup, Inc. to Respond to Subpoena. filed by NML Capital, Ltd., 184 Certificate of Service Other filed by The Republic of Argentina, 256 Joinder filed by The Republic of Argentina, 164 Memorandum of Law in Support of Motion filed by NML Capital, Ltd., 191 Declaration in Opposition filed by The Republic of Argentina, 253 MOTION to Compel Banco de la Nacion Argentina to Produce Documents. filed by NML Capital, Ltd., 197 Order,,,,,, 154 Affidavit of Service Other filed by NML Capital, Ltd. 17 Memorandum of Law in Support filed by NML Capital, Ltd., 124 Order, Set Deadlines/Hearings, 6 Answer to Complaint filed by The Republic of Argentina, 75 Declaration in Opposition, filed by GMO Emerging Country Debt Fund, GMO Emerging Country Debt LP, GMO Emerging Country Debt Investment Fund PLC, 118 Declaration, filed by NML Capital, Ltd., 91 Declaration in Support of Motion, filed by NML Capital, Ltd., 79 Declaration in Opposition to Motion filed by Administracion Nacional de Seguridad Social, 71 Order Striking Document from Record, 127 Order, 41 MOTION to Vacate The Ex Parte Restraining And Attachment Orders Dated September 12, 2008. filed by The Republic of Argentina, 33 Declaration in Support of Motion filed by Banco De La Nacion Argentina, 94 Reply Memorandum of Law in Support of Motion filed by NML Capital, Ltd., 29 Endorsed Letter, Set Deadlines, 47 Order on Motion for Miscellaneous Relief, 109 Declaration in Support of Motion filed by NML Capital, Ltd., 22 Certificate of Service Other filed by NML Capital, Ltd., 122 Protective Order, 8 Notice of Appearance filed by NML Capital, Ltd., 114 Memorandum &Opinion, 31 MOTION to Vacate The Ex Parte Restraining And Attachment Orders Dated September 12, 2008. filed by Banco De La Nacion Argentina, 133 Declaration filed by NML Capital, Ltd., 88 Declaration in Support of Motion filed by NML Capital, Ltd., 93 Order, Set Motion and RRDeadlines/Hearings, 52 Declaration filed by The Republic of Argentina, 107 Endorsed Letter, 66 Notice of Appearance filed by Arauca Bit AFJP S.A., Consolidar AFJP S.A., Futura AFJP S.A., Maxima AFJP S.A., Met AFJP S.A., Origenes AFJP S.A., Profesion+Auge AFJP S.A., Unidos S.A. AFJP, 81 Certificate of Service Other filed by Administracion Nacional de Seguridad Social, 111 Reply Memorandum of Law in Oppisition, filed by Aurelius Capital Partners, LP, Blue Angel Capital I LLC, Aurelius Capital Master, Ltd., 34 Declaration in Support of Motion filed by Banco De La Nacion Argentina, 12 Declaration in Support of Motion filed by NML Capital, Ltd., 90 Memorandum of Law in Support of Motion filed by NML Capital, Ltd., 121 Declaration filed by NML Capital, Ltd., 95 Declaration in Support of Motion filed by NML Capital, Ltd., 73 Memorandum of Law in Opposition to Motion,, filed by Aurelius Capital Partners, LP, Blue Angel Capital I LLC, Aurelius Capital Master, Ltd., 80 Certificate of Service Other filed by The Republic of Argentina, 45 Memorandum of Law in Support of Motion, filed by The Republic of Argentina, 24 MOTION To Confirm Restraining And Attachment

Orders. filed by NML Capital, Ltd., 51 Order,, 72 CROSS MOTION to Vacate 71 Order Striking Document from Record, 61 MOTION to Confirm the 11/24/08 Attachment..CROSS MOTION to Vacate 71 Order Striking Document from Record, 61 MOTION to Confirm the 11/24/08 Attachment. filed by Aurelius Capital Partners, LP, Blue Angel Capital I LLC, Aurelius Capital Master, Ltd., 108 Reply Memorandum of Law in Support of Motion filed by NML Capital, Ltd., 144 Affidavit of Service Other filed by NML Capital, Ltd., 37 Declaration in Support of Motion filed by Banco De La Nacion Argentina, 16 Reply Memorandum of Law in Support of Motion filed by NML Capital, Ltd., 126 Joinder,, filed by NML Capital, Ltd., 44 Declaration, filed by The Republic of Argentina, 104 Reply Memorandum of Law in Support of Motion filed by Banco De La Nacion Argentina, 112 Order, 92 Declaration in Support of Motion filed by NML Capital, Ltd., 18 Declaration in Support filed by NML Capital, Ltd., 145 Affidavit of Service Other filed by NML Capital, Ltd., 9 Notice of Appearance filed by NML Capital, Ltd., 115 Order, 83 Certificate of Service Other filed by The Republic of Argentina, 30 Protective Order, 39 Declaration in Support of Motion filed by Banco De La Nacion Argentina, 36 Declaration in Support of Motion filed by Banco De La Nacion Argentina, 40 Declaration in Support of Motion, filed by Banco De La Nacion Argentina, 82 Reply Memorandum of Law in Support of Motion, filed by The Republic of Argentina, 87 Declaration in Support of Motion, filed by NML Capital, Ltd., 143 Appeal Record Sent to USCA – Index, 96 Reply Memorandum of Law in Support of Motion, filed by Aurelius Capital Partners, LP, Blue Angel Capital I LLC, Aurelius Capital Master, Ltd., 97 Declaration in Support of Motion, filed by Aurelius Capital Partners, LP, Blue Angel Capital I LLC, Aurelius Capital Master, Ltd., 69 Stipulation and Order, 14 Rule 56.1 Statement filed by NML Capital, Ltd., 86 Memorandum of Law in Support of Motion filed by NML Capital, Ltd., 10 MOTION for Summary Judgment. filed by NML Capital, Ltd., 20 Declaration in Support filed by NML Capital, Ltd., 74 Memorandum of Law in Opposition, filed by GMO Emerging Country Debt Fund, GMO Emerging Country Debt LP, GMO Emerging Country Debt Investment Fund PLC, 125 Notice of Change of Address filed by NML Capital, Ltd., 106 Declaration in Support of Motion filed by Banco De La Nacion Argentina, 21 Declaration in Support, filed by NML Capital, Ltd., 11 Memorandum of Law in Support of Motion filed by NML Capital, Ltd., 98 Endorsed Letter, Set Motion and RRDeadlines/Hearings, 28 Endorsed Letter, Set Motion and RRDeadlines/Hearings, 123 Order, 84 Declaration in Opposition to Motion filed by Administracion Nacional de Seguridad Social, 110 Affidavit of Service Other filed by NML Capital, Ltd., 130 Endorsed Letter, Set Deadlines/Hearings, 25 Memorandum of Law in Support of Motion filed by NML Capital, Ltd., 46 Certificate of Service Other filed by The Republic of Argentina, 103 Order, 42 Declaration filed by The Republic of Argentina, 26 Declaration in Support of Motion filed by NML Capital, Ltd., 67 Memorandum &Opinion, 78 Memorandum of Law in Opposition to Motion filed by The Republic of Argentina, 7 Certificate of Service Other filed by The Republic of Argentina, 119 Memorandum &Opinion, 89 MOTION to Confirm Priority. filed by NML Capital, Ltd., 19 Declaration in Support filed by NML Capital, Ltd., 105 Declaration in Support of Motion filed by Banco De La Nacion Argentina, 35 Declaration in Support of Motion filed by Banco De La Nacion Argentina, 32 Memorandum of Law in Support of Motion filed by Banco De La Nacion Argentina, 38 Declaration in Support of Motion filed by Banco De La Nacion Argentina, 142 Order to Show Cause, 23 Declaration in Support filed by NML Capital, Ltd., 132 Declaration filed by NML Capital, Ltd., 15 Response to Motion, filed by The Republic of Argentina, 50 Endorsed Letter, Set Deadlines, 43 Declaration filed by The Republic of Argentina, 13 Declaration in Support of Motion, filed by NML Capital, Ltd., 53 Order Issuing Maritime Attachment and Garnishment, 85 MOTION to Confirm Priority. filed by NML Capital, Ltd., 27 Certificate of Service Other filed by NML Capital, Ltd., 301 Memorandum of Law, filed by The Republic of Argentina, 293 Notice of Appearance filed by Empresa Argentina de Soluciones Satelitales ("AR–SAT"), 311 Declaration in Support of Motion filed by Empresa Argentina de Soluciones Satelitales ("AR–SAT"), 313 Memorandum &Opinion, 290 Memorandum of Law in Support of Motion filed by NML Capital, Ltd., 271 Declaration filed by NML Capital, Ltd., 298 MOTION to Vacate 288 Order on Motion to Attach,,,,,,. filed by Empresa Argentina de Soluciones Satelitales ("AR–SAT"), 321 Memorandum &Opinion,, 322 Memorandum &Opinion, 318 Reply Memorandum of Law in

| | | |
|---|---|---|
| | | Support of Motion filed by NML Capital, Ltd., 280 Declaration in Support of Motion filed by Bank for International Settlements, Jaime Caruana, 297 Declaration,, filed by The Republic of Argentina, 283 EX PARTE MOTION for Attachment of certain property held at Honeywell International, Inc. in the name of Empresa Argentina de Soluciones Satelitales. filed by NML Capital, Ltd., 299 Memorandum of Law in Support of Motion, filed by Empresa Argentina de Soluciones Satelitales ("AR−SAT"), 324 Notice of Appeal filed by The Republic of Argentina, 312 Certificate of Service Other filed by The Republic of Argentina, 307 Reply Affirmation in Support of Motion, filed by NML Capital, Ltd., 288 Order on Motion to Attach,,,,,,, 275 Memorandum of Law in Opposition to Motion filed by Banco De La Nacion Argentina, 320 Memorandum &Opinion, 276 Declaration in Opposition to Motion filed by Banco De La Nacion Argentina, 310 Declaration in Support of Motion filed by Empresa Argentina de Soluciones Satelitales ("AR−SAT"), 274 Declaration in Opposition to Motion, filed by Banco De La Nacion Argentina, 300 Declaration in Support of Motion, filed by Empresa Argentina de Soluciones Satelitales ("AR−SAT"), 319 Notice of Appearance filed by Bank for International Settlements, Jaime Caruana, 287 Certificate of Service Other, filed by NML Capital, Ltd., 303 Declaration in Support of Motion, filed by Empresa Argentina de Soluciones Satelitales ("AR−SAT"), 281 Memorandum of Law, filed by The Republic of Argentina, 308 Reply Memorandum of Law in Support of Motion, filed by The Republic of Argentina, 316 Memorandum of Law in Opposition to Motion filed by Empresa Argentina de Soluciones Satelitales ("AR−SAT"), 266 Endorsed Letter,,, 285 Memorandum of Law in Support of Motion filed by NML Capital, Ltd., 294 Notice of Appearance filed by Empresa Argentina de Soluciones Satelitales ("AR−SAT"), 302 Declaration in Support of Motion, filed by Empresa Argentina de Soluciones Satelitales ("AR−SAT"), 270 Declaration filed by NML Capital, Ltd., 314 MOTION for Reconsideration re; 313 Memorandum &Opinion,. filed by NML Capital, Ltd., 279 Declaration in Support of Motion filed by Bank for International Settlements, Jaime Caruana, 296 MOTION to Vacate 289 MOTION to Approve to Confirm the Order of Attachment dated February 7, 2011. Notice of Motion to Vacate Ex Parte Order of Attachment, dated March 22, 2011. MOTION to Vacate 289 MOTION to Approve to Confirm the Order of Attachment dated February 7, 2011. Notice of Motion to Vacate Ex Parte Order of Attachment, dated March 22, 2011. filed by The Republic of Argentina, 295 Reply Memorandum of Law filed by NML Capital, Ltd., 286 Affidavit of Service Other, filed by NML Capital, Ltd., 282 Declaration filed by The Republic of Argentina, 305 Memorandum of Law in Opposition to Motion filed by NML Capital, Ltd., 315 Memorandum of Law in Support of Motion filed by NML Capital, Ltd., 291 Declaration in Support of Motion,, filed by NML Capital, Ltd., 278 Reply Memorandum of Law in Support of Motion, filed by Bank for International Settlements, Jaime Caruana, 284 Declaration in Support of Motion,, filed by NML Capital, Ltd., 272 Declaration filed by NML Capital, Ltd., 269 Memorandum of Law filed by NML Capital, Ltd., 267 Endorsed Letter,,,, 277 Declaration in Opposition to Motion filed by Banco De La Nacion Argentina, 268 Endorsed Letter,,, 306 Reply Memorandum of Law in Support of Motion filed by NML Capital, Ltd., 317 Joinder filed by The Republic of Argentina, 273 Declaration, filed by NML Capital, Ltd., 304 Certificate of Service Other filed by The Republic of Argentina, 289 MOTION to Approve to Confirm the Order of Attachment dated February 7, 2011. filed by NML Capital, Ltd., 323 USCA Mandate,, 309 Reply Memorandum of Law in Support of Motion filed by Empresa Argentina de Soluciones Satelitales ("AR−SAT"), 292 Endorsed Letter, Set Motion and RRDeadlines/Hearingswere transmitted to the U.S. Court of Appeals. (nd) (Entered: 03/07/2012) |
| 04/20/2012 | 374 | MANDATE of USCA (Certified Copy) as to 251 Notice of Appeal filed by The Republic of Argentina USCA Case Number 10−4491. Ordered, Adjudged and Decreed that the judgment of the District Court is AFFIRMED in accordance with the opinion of this Court. Catherine O'Hagan Wolfe, Clerk USCA for the Second Circuit. Issued As Mandate: 04/20/2012. (nd) (Entered: 04/20/2012) |
| 04/20/2012 | | Transmission of USCA Mandate/Order to the District Judge re: 374 USCA Mandate,. (nd) (Entered: 04/20/2012) |
| 06/01/2012 | 375 | SUPPLEMENTAL MEMORANDUM OF LAW in Support re: 252 MOTION to Compel *Banco de la Nacion Argentina to Produce Documents*.. Document filed by |

| | | NML Capital, Ltd.. (Cohen, Robert) (Entered: 06/01/2012) |
|---|---|---|
| 06/01/2012 | 376 | DECLARATION of Eric C. Kirsch in Support re: 252 MOTION to Compel *Banco de la Nacion Argentina to Produce Documents*.. Document filed by NML Capital, Ltd.. (Attachments: #1 Exhibit A, #2 Exhibit B, #3 Exhibit C, #4 Exhibit D, #5 Text of Proposed Order)(Cohen, Robert) (Entered: 06/01/2012) |
| 07/13/2012 | 377 | MEMORANDUM OF LAW in Opposition re: 252 MOTION to Compel *Banco de la Nacion Argentina to Produce Documents*.. Document filed by Banco De La Nacion Argentina. (Sullivan, Mark) (Entered: 07/13/2012) |
| 07/13/2012 | 378 | DECLARATION of Mark S. Sullivan in Opposition re: 252 MOTION to Compel *Banco de la Nacion Argentina to Produce Documents*.. Document filed by Banco De La Nacion Argentina. (Attachments: #1 Exhibit 1, #2 Exhibit 2, #3 Exhibit 3, #4 Exhibit 4, #5 Exhibit 5, #6 Exhibit 6, #7 Exhibit 7, #8 Exhibit 8, #9 Exhibit 9)(Sullivan, Mark) (Entered: 07/13/2012) |
| 07/23/2012 | 379 | ENDORSED LETTER addressed to Judge Thomas P. Griesa from Robert A. Cohen dated 7/18/2012 re: Counsel for plaintiffs write to propose that NML file and serve its reply in support of its Supplemental Memorandum of Law in Support of Motions to Compel and for Sanctions [against Banco de la Nacion Argentina ("BNA")], on July 31, 2012. ENDORSEMENT: Approved., ( Replies due by 7/31/2012.) (Signed by Judge Thomas P. Griesa on 7/23/2012) (pl) (Entered: 07/24/2012) |
| 07/27/2012 | | Minute Entry for proceedings held before Judge Paul A. Crotty (PART I): Interim Pretrial Conference held on 7/27/2012. (Court Reporter Sonya Huggins) (mov) (Entered: 07/30/2012) |
| 07/30/2012 | 381 | MARSHAL'S PROCESS RECEIPT AND RETURN OF SERVICE EXECUTED Order of Attachment served on Banco De La Nacion Argentina on 6/15/2010. Service was accepted by Mr. R.H. Barrientos – V.P.. Document filed by NML Capital, Ltd. I hereby certify and return that I have received no funds or property belonging to the judgment debtor. Judgment unsatisfied. Dated April 24, 2012. Joseph R. Guccione US Marshal SDNY By: Amaury Pena. (rjm) (Entered: 08/01/2012) |
| 07/30/2012 | 382 | MARSHAL'S PROCESS RECEIPT AND RETURN OF SERVICE EXECUTED writ of execution served on HSBC Bank on 6/15/2010. Service was accepted by Ms. Muzaffar. Document filed by NML Capital, Ltd. (cd) (Entered: 08/07/2012) |
| 07/31/2012 | 380 | SUPPLEMENTAL REPLY MEMORANDUM OF LAW in Support re: 252 MOTION to Compel *Banco de la Nacion Argentina to Produce Documents*.. Document filed by NML Capital, Ltd.. (Cohen, Robert) (Entered: 07/31/2012) |
| 08/14/2012 | 383 | OPINION re: (448 in 1:05–cv–02434–TPG) MOTION to Vacate (433) Memorandum &Opinion, filed by NML Capital, Ltd.., (196 in 1:09–cv–01707–TPG) MOTION to Vacate (179) Memorandum &Opinion, filed by NML Capital, Ltd., (329 in 1:08–cv–02541–TPG) MOTION to Vacate (316) Memorandum &Opinion, filed by NML Capital, Ltd., (447 in 1:03–cv–08845–TPG) MOTION to Vacate (434) Memorandum &Opinion,, filed by NML Capital, Ltd., (327 in 1:08–cv–03302–TPG) MOTION to Vacate (313) Memorandum &Opinion, filed by NML Capital, Ltd., (305 in 1:07–cv–06563–TPG) MOTION to Vacate (292) Memorandum &Opinion, filed by NML Capital, Ltd., (346 in 1:08–cv–06978–TPG) MOTION to Vacate (327) Memorandum &Opinion, filed by NML Capital, Ltd., (369 in 1:06–cv–06466–TPG) MOTION to Vacate (354) Memorandum &Opinion, filed by NML Capital, Ltd., (197 in 1:09–cv–01708–TPG) MOTION to Vacate (180) Memorandum &Opinion, filed by NML Capital, Ltd., (317 in 1:07–cv–01910–TPG) MOTION to Vacate (304) Memorandum &Opinion, filed by NML Capital, Ltd., (320 in 1:07–cv–02690–TPG) MOTION to Vacate (306) Memorandum &Opinion, filed by NML Capital, Ltd. For essentially the same reasons stated at the hearing held on August 30, 2011, the court denies plaintiff's current motion. This opinion resolves the motion listed as document number 447 in case 03 Civ. 8845, as well as the same motion in the related cases. (Signed by Judge Thomas P. Griesa on 8/14/2012) (lmb) (Entered: 08/14/2012) |

| 10/01/2012 | 384 | MARSHAL'S PROCESS RECEIPT AND RETURN OF SERVICE EXECUTED Attachment Order served on JP Morgan Chase on 10/1/2012. Service was accepted by Ms. Andriano – Legal. Document filed by NML Capital, Ltd. (djc) (Entered: 10/05/2012) |
|---|---|---|
| 10/12/2012 | 385 | MANDATE of USCA (Certified Copy) as to 343 Notice of Appeal filed by NML Capital, Ltd. USCA Case Number 11–4248–cv(L). **UPON DUE CONSIDERATION, IT IS HEREBY ORDERED, ADJUDGED, AND DECREED** that the appeal is **DISMISSED** as **MOOT** and the judgment of the United States District Court for the Southern District of New York is **VACATED** . The case is **REMANDED** to the District Court with directions to **DISMISS** NML's motion to confirm and the Republic's and AR–SAT's cross–motion to vacate the judgment. Catherine O'Hagan Wolfe, Clerk USCA for the Second Circuit. Issued As Mandate: 10/12/2012. (nd) (Entered: 10/15/2012) |
| 10/17/2012 | 386 | MANDATE of USCA (Certified Copy) as to 341 Notice of Appeal filed by The Republic of Argentina USCA Case Number 11–4102–con. Ordered, Adjudged and Decreed that the order of the District Court is AFFIRMED in accordance with the opinion of this Court. Catherine O'Hagan Wolfe, Clerk USCA for the Second Circuit. Issued As Mandate: 10/17/2012. (nd) (Entered: 10/18/2012) |
| 10/26/2012 | 387 | TRUE COPY ORDER of USCA as to 359 Notice of Appeal filed by The Republic of Argentina USCA Case Number 12–105. For the reasons stated, the judgments of the district court (1) granting summary judgment to plaintiffs on their claims for breach of the Equal Treatment Provision and (2) ordering Argentina to make Ratable Payments to plaintiffs concurrent with or in advance of its payments to holders of the 2005 and 2010 restructured debt are affirmed. The case is remanded to the district court pursuant to *United States v. Jacobson*, 15 F.3d 19, 22 (2d Cir. 1994) for such proceedings as are necessary to address the operation of the payment formula and theInjunctions application to third parties and intermediary banks. Once the district court has conducted such proceedings the mandate should automatically return to this Court and to our panel for further consideration of the merits of the remedy without need for a new notice of appeal. Catherine O'Hagan Wolfe, Clerk USCA for the Second Circuit. Certified: 10/26/2012. (tp) (Entered: 10/26/2012) |
| 10/26/2012 | | Transmission of USCA Mandate/Order to the District Judge re: 387 USCA Order. (tp) (Entered: 10/26/2012) |
| 11/06/2012 | 388 | **FILING ERROR – ELECTRONIC FILING OF NON–ECF DOCUMENT –** MOTION for expedited orders resolving that remand and confirming that this Courts injunction is now effective. Document filed by NML Capital, Ltd. (Attachments: # 1 Exhibit A–J)(Cohen, Robert) Modified on 11/7/2012 (db). (Entered: 11/06/2012) |
| 11/07/2012 | 389 | **FILING ERROR – ELECTRONIC FILING OF NON–ECF DOCUMENT –** STATUS REPORT. *dated November 5, 2012* Document filed by The Republic of Argentina.(Boccuzzi, Carmine) Modified on 11/8/2012 (ka). (Entered: 11/07/2012) |
| 11/07/2012 | | **\*\*\*NOTE TO ATTORNEY THAT THE ATTEMPTED FILING OF Document No. 388 HAS BEEN REJECTED. Note to Attorney Robert A. Cohen : THE CLERK'S OFFICE DOES NOT ACCEPT LETTERS FOR FILING, either through ECF or otherwise, except where the judge has ordered that a particular letter be docketed. Letters may be sent directly to a judge. (db)** (Entered: 11/07/2012) |
| 11/08/2012 | | **\*\*\*NOTE TO ATTORNEY THAT THE ATTEMPTED FILING OF Document No. 389 HAS BEEN REJECTED. Note to Attorney Carmine D. Boccuzzi : THE CLERK'S OFFICE DOES NOT ACCEPT LETTERS FOR FILING, either through ECF or otherwise, except where the judge has ordered that a particular letter be docketed. Letters may be sent directly to a judge. (ka)** (Entered: 11/08/2012) |
| 11/13/2012 | 390 | SUPPLEMENTAL MEMORANDUM OF LAW re: 360 MOTION Renewed Motion for Specific Performance of the Equal Treatment Provision.. Document filed by NML Capital, Ltd.. (Cohen, Robert) (Entered: 11/13/2012) |

| 11/13/2012 | 391 | DECLARATION of Robert A. Cohen re: 390 Memorandum of Law. Document filed by NML Capital, Ltd.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I, # 10 Exhibit J, # 11 Exhibit K, # 12 Exhibit L, # 13 Exhibit M, # 14 Exhibit N, # 15 Exhibit O, # 16 Exhibit P, # 17 Exhibit Q, # 18 Exhibit R, # 19 Exhibit S, # 20 Exhibit T, # 21 Exhibit U, # 22 Exhibit V, # 23 Exhibit W, # 24 Exhibit X, # 25 Exhibit Y, # 26 Exhibit Z, # 27 Exhibit AA, # 28 Exhibit BB, # 29 Exhibit CC, # 30 Exhibit DD, # 31 Exhibit EE, # 32 Exhibit FF, # 33 Exhibit GG, # 34 Exhibit HH, # 35 Exhibit II, # 36 Exhibit JJ, # 37 Exhibit KK, # 38 Exhibit LL, # 39 Exhibit MM, # 40 Exhibit NN, # 41 Exhibit OO, # 42 Exhibit PP, # 43 Exhibit QQ, # 44 Exhibit RR, # 45 Exhibit SS, # 46 Exhibit TT)(Cohen, Robert) (Entered: 11/13/2012) |
| --- | --- | --- |
| 11/16/2012 | 392 | NOTICE OF APPEARANCE by Eric P Heichel on behalf of Depository Trust Company, Cede &Co. (Heichel, Eric) (Entered: 11/16/2012) |
| 11/16/2012 | 393 | BRIEF *Amicus Brief*. Document filed by Duane Morris Individual Plaintiffs.(Costantini, Anthony) (Entered: 11/16/2012) |
| 11/16/2012 | 394 | NOTICE OF APPEARANCE by Eric Andrew Schaffer on behalf of The Bank of New York Mellon (Attachments: # 1 Certificate of Service)(Schaffer, Eric) (Entered: 11/16/2012) |
| 11/16/2012 | 395 | **FILING ERROR – WRONG EVENT TYPE SELECTED FROM MENU –** BRIEF re: 390 Memorandum of Law *Opposition Brief of Interested Non−Party Fintech Advisory Inc..* Document filed by Fintech Advisory Inc.. (Attachments: # 1 Declaration of Andres Lederman In Support of Opposition Brief Of Interested Non−Party Fintech Advisory Inc.)(Dahill, William) Modified on 11/19/2012 (ka). (Entered: 11/16/2012) |
| 11/16/2012 | 396 | MEMORANDUM OF LAW in Opposition re: 360 MOTION Renewed Motion for Specific Performance of the Equal Treatment Provision. *Brief of Non−Party Bank of New York Mellon, as Indenture Trustee, Addressing the Issues Raised on Remand from the Court of Appeals*. Document filed by The Bank of New York Mellon. (Attachments: # 1 Certificate of Service)(Schaffer, Eric) (Entered: 11/16/2012) |
| 11/16/2012 | 397 | DECLARATION of Kevin F. Binnie re: 396 Memorandum of Law in Opposition to Motion,. Document filed by The Bank of New York Mellon. (Attachments: # 1 Exhibit A, # 2 Exhibit A Part 2, # 3 Exhibit A Part 3, # 4 Exhibit A Part 4, # 5 Exhibit A Part 5, # 6 Exhibit A Part 6, # 7 Certificate of Service)(Schaffer, Eric) (Entered: 11/16/2012) |
| 11/16/2012 | 398 | Amicus Curiae APPEARANCE entered by Sean F. O'Shea on behalf of Exchange Bondholder Group.(O'Shea, Sean) (Entered: 11/16/2012) |
| 11/16/2012 | 399 | DECLARATION of Carmine D. Boccuzzi, dated November 16, 2012 in Opposition re: 360 MOTION Renewed Motion for Specific Performance of the Equal Treatment Provision.. Document filed by The Republic of Argentina. (Attachments: # 1 Exhibit A−F, # 2 Exhibit G−L, # 3 Exhibit M−P, # 4 Exhibit Q−T, # 5 Exhibit U Part 1, # 6 Exhibit U Part 2, # 7 Exhibit U Part 3, # 8 Exhibit V−W, # 9 Exhibit X−CC)(Blackman, Jonathan) (Entered: 11/16/2012) |
| 11/16/2012 | 400 | DECLARATION of Francisco Guillermo Eggers in Opposition re: 360 MOTION Renewed Motion for Specific Performance of the Equal Treatment Provision.. Document filed by The Republic of Argentina. (Blackman, Jonathan) (Entered: 11/16/2012) |
| 11/16/2012 | 401 | MOTION to Vacate. Document filed by Exchange Bondholder Group.(O'Shea, Sean) (Entered: 11/16/2012) |
| 11/16/2012 | 402 | MOTION for Leave to Appear Interested Non−Party. Document filed by Exchange Bondholder Group.(O'Shea, Sean) (Entered: 11/16/2012) |
| 11/16/2012 | 403 | DECLARATION of Stephen Choi in Support re: 401 MOTION to Vacate., 402 MOTION for Leave to Appear Interested Non−Party.. Document filed by Exchange Bondholder Group. (O'Shea, Sean) (Entered: 11/16/2012) |

| 11/16/2012 | 404 | DECLARATION of David C. Hinman in Support re: 401 MOTION to Vacate., 402 MOTION for Leave to Appear Interested Non–Party.. Document filed by Exchange Bondholder Group. (O'Shea, Sean) (Entered: 11/16/2012) |
|---|---|---|
| 11/16/2012 | 405 | DECLARATION of Robert S. Koenigsberger in Support re: 401 MOTION to Vacate., 402 MOTION for Leave to Appear Interested Non–Party.. Document filed by Exchange Bondholder Group. (O'Shea, Sean) (Entered: 11/16/2012) |
| 11/16/2012 | 406 | DECLARATION of Robin A. Stelmach in Support re: 401 MOTION to Vacate., 402 MOTION for Leave to Appear Interested Non–Party.. Document filed by Exchange Bondholder Group. (O'Shea, Sean) (Entered: 11/16/2012) |
| 11/16/2012 | 407 | DECLARATION of James P. Taylor in Support re: 401 MOTION to Vacate., 402 MOTION for Leave to Appear Interested Non–Party.. Document filed by Exchange Bondholder Group. (O'Shea, Sean) (Entered: 11/16/2012) |
| 11/16/2012 | 408 | MEMORANDUM OF LAW in Opposition re: 360 MOTION Renewed Motion for Specific Performance of the Equal Treatment Provision.. Document filed by The Republic of Argentina. (Blackman, Jonathan) (Entered: 11/16/2012) |
| 11/16/2012 | 409 | DECLARATION of Sean F. O'Shea in Support re: 401 MOTION to Vacate., 402 MOTION for Leave to Appear Interested Non–Party.. Document filed by Exchange Bondholder Group. (Attachments: # 1 Exhibit Exhibits 1 – 12)(O'Shea, Sean) (Entered: 11/16/2012) |
| 11/16/2012 | 410 | MEMORANDUM OF LAW in Support re: 401 MOTION to Vacate., 402 MOTION for Leave to Appear Interested Non–Party.. Document filed by Exchange Bondholder Group. (O'Shea, Sean) (Entered: 11/16/2012) |
| 11/19/2012 | 411 | TRANSCRIPT of Proceedings re: ARGUMENT held on 11/9/2012 before Judge Thomas P. Griesa. Court Reporter/Transcriber: Joanne Mancari, (212) 805–0300. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 12/13/2012. Redacted Transcript Deadline set for 12/26/2012. Release of Transcript Restriction set for 2/22/2013.(Rodriguez, Somari) (Entered: 11/19/2012) |
| 11/19/2012 | 412 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT Notice is hereby given that an official transcript of a ARGUMENT proceeding held on 11/9/12 has been filed by the court reporter/transcriber in the above–captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days...(Rodriguez, Somari) (Entered: 11/19/2012) |
| 11/19/2012 | 413 | NOTICE OF APPEARANCE by William Francis Dahill on behalf of Fintech Advisory Inc. (Dahill, William) (Entered: 11/19/2012) |
| 11/19/2012 | 414 | NOTICE OF APPEARANCE by Alexis Helene Castillo on behalf of Fintech Advisory Inc. (Castillo, Alexis) (Entered: 11/19/2012) |
| 11/19/2012 | | ***NOTE TO ATTORNEY TO RE–FILE DOCUMENT – EVENT TYPE ERROR. Note to Attorney William Francis Dahill to RE–FILE Document 395 Brief. Use the event type Opposition Brief found under the event list Other Documents. (ka) (Entered: 11/19/2012) |
| 11/19/2012 | 415 | NOTICE OF APPEARANCE by Matthew Dempsey McGill on behalf of NML Capital, Ltd. (McGill, Matthew) (Entered: 11/19/2012) |
| 11/19/2012 | 416 | NOTICE OF APPEARANCE by David A. Barrett on behalf of Exchange Bondholder Group (Barrett, David) (Entered: 11/19/2012) |
| 11/19/2012 | 417 | NOTICE OF APPEARANCE by Steven Ian Froot on behalf of Exchange Bondholder Group (Froot, Steven) (Entered: 11/19/2012) |
| 11/19/2012 | 418 | OPPOSITION BRIEF re: 390 Memorandum of Law. Document filed by Fintech Advisory Inc.. (Attachments: # 1 Affidavit Declaration of Andres Lederman in Support of Oppositon Brief of Interested Non–Party Fintech Advisory Inc.)(Dahill, William) (Entered: 11/19/2012) |

| 11/19/2012 | 419 | DECLARATION of Kevin S. Reed. Document filed by NML Capital, Ltd.. (Attachments: #_1 Exhibit A, #_2 Exhibit B, #_3 Exhibit C, #_4 Exhibit D, #_5 Exhibit E, #_6 Exhibit F, #_7 Exhibit G, #_8 Exhibit H, #_9 Exhibit I, #_10 Exhibit J, #_11 Exhibit K, #_12 Exhibit L, #_13 Exhibit M, #_14 Exhibit N, #_15 Exhibit O, #_16 Exhibit P, #_17 Exhibit Q, #_18 Exhibit R, #_19 Exhibit S, #_20 Exhibit T, #_21 Exhibit U)(Cohen, Robert) (Entered: 11/19/2012) |
|---|---|---|
| 11/19/2012 | 420 | REPLY MEMORANDUM OF LAW. Document filed by NML Capital, Ltd.. (Cohen, Robert) (Entered: 11/19/2012) |
| 11/20/2012 | 421 | MOTION for Theodore B. Olson to Appear Pro Hac Vice *on behalf of NML Capital, Ltd*. Filing fee $ 200.00, receipt number 0208–7993017. **Motion and supporting papers to be reviewed by Clerk's Office staff.** Document filed by NML Capital, Ltd.. (Attachments: #_1 Exhibit, #_2 Text of Proposed Order)(Olson, Theodore) (Entered: 11/20/2012) |
| 11/20/2012 | | **>>>NOTICE REGARDING PRO HAC VICE MOTION. Regarding Document No. 421 MOTION for Theodore B. Olson to Appear Pro Hac Vice *on behalf of NML Capital, Ltd*. Filing fee $ 200.00, receipt number 0208–7993017. Motion and supporting papers to be reviewed by Clerk's Office staff.. The document has been reviewed and there are no deficiencies. (bcu)** (Entered: 11/20/2012) |
| 11/21/2012 | 422 | MOTION for James C. Martin to Appear Pro Hac Vice. Filing fee $ 200.00, receipt number 0208–7998025. **Motion and supporting papers to be reviewed by Clerk's Office staff.** Document filed by The Bank of New York Mellon. (Attachments: #_1 Exhibit A – Certificates of Good Standing, #_2 Text of Proposed Order, #_3 Certificate of Service)(Schaffer, Eric) (Entered: 11/21/2012) |
| 11/21/2012 | | **>>>NOTICE REGARDING PRO HAC VICE MOTION. Regarding Document No. 422 MOTION for James C. Martin to Appear Pro Hac Vice. Filing fee $ 200.00, receipt number 0208–7998025. Motion and supporting papers to be reviewed by Clerk's Office staff.. The document has been reviewed and there are no deficiencies. (bcu)** (Entered: 11/21/2012) |
| 11/21/2012 | 423 | OPINION: #102607 The 2/23/2012 Order was affirmed by the Court of Appeals on 10/26/2012, subject to a remand to the District Court for clarification on two specified questions. The District Court is this day filing an opinion responding to the questions raised by the Court of Appeals. The matter will now return to the Court of Appeals to deal with the District Court's responses to the questions posed. The Amended 2/23/2012 Order is being issued today. It will be call "Amended February 23, 2012 Order," and will be dated today, November 21, 2012. (Signed by Judge Thomas P. Griesa on 11/21/2012) (tro) Modified on 11/29/2012 (jab). (Entered: 11/25/2012) |
| 11/21/2012 | 424 | OPINION: #102608 Since the Court of Appeals has essentially affirmed the February 23, 2012 Order containing the Injunctions, that Order will remain in effect, subject to the following qualifications. In paragraph 2a, there will be an appropriate reference to the definitions contained in the current opinion, which does not change the relevant wording but further defines it. The court believes that plaintiffs properly recommend specific wording listing the parties bound by the Order under Rule 65(d). Accordingly, that listing will be included. (Signed by Judge Thomas P. Griesa on 11/21/2012) (tro) Modified on 11/29/2012 (jab). (Entered: 11/25/2012) |
| 11/21/2012 | 425 | AMENDED FEBRUARY 23, 2012 ORDER: It is DECLARED ADJUDGED, and DECREED that NML is irreparably harmed by and has no adequate remedy at law for the Republics ongoing violations of Paragraph 1(c) of the FAA, and that the equities and public interest strongly support issuance of equitable relief to prevent the Republic from further violating Paragraph 1(c) of the FAA, as further set forth in this Order. The Republic is permanently ORDERED to specifically perform its obligations to NML under Paragraph 1(c) of the FAA as further set forth in this Order. NML shall be entitled to discovery to confirm the timing and amounts of the Republics payments under the terms of the Exchange Bonds; the amounts the Republic owes on these and other obligations; and such other information as appropriate to confirm compliance with this ORDER. The Republic is permanently PROHIBITED from taking action to evade the directives of this ORDER, render it |

| | | ineffective, or to take any steps to diminish the Courts ability to supervise compliance with the ORDER, including, but not limited to, altering or amending the processes or specific transfer mechanisms by which it makes payments on the Exchange Bonds, without obtaining prior approval by the Court. This Court shall retain jurisdiction to monitor and enforce this ORDER, and to modify and amend it as justice requires to achieve its equitable purposes and to account for changing circumstances. (Signed by Judge Thomas P. Griesa on 11/21/2012) (tro) (Entered: 11/25/2012) |
|---|---|---|
| 11/26/2012 | 426 | MEMO ENDORSEMENT ON MOTION FOR ADMISSION PRO HAC VICE granting 421 Motion for Theodore B. Olson to Appear Pro Hac Vice. (Signed by Judge Thomas P. Griesa on 11/26/2012) (djc) (Entered: 11/26/2012) |
| 11/26/2012 | 427 | ORDER denying 401 Motion to Vacate: The motion listed as document number 401 for case 08–CV–6978 – Motion to Vacate – is denied. (Signed by Judge Thomas P. Griesa on 11/26/2012) (djc) (Entered: 11/26/2012) |
| 11/26/2012 | 428 | ORDER denying 402 Motion for Leave to Appear. The motion listed as document number 402 for case 08–CV –6978 –Motion to Appear as Interested Non–Parties –is denied.(Signed by Judge Thomas P. Griesa on 11/26/2012) (ama) (Entered: 11/26/2012) |
| 11/26/2012 | 429 | ORDER CONCERNING THE MARCH 5, 2012 ORDER: re: 372 Order. For the reasons stated in the Court's two opinions dated November 21, 2012, in the NML Capital, Ltd. v. The Republic of Argentina cases, Nos. 08 Civ. 6978, 09 Civ. 1707, and 09 Civ. 1708, which are incorporated herein, it is HEREBY ORDERED that: The provision in the March 5, 2012 Order staying the carrying out of the February 23, 2012 Orders is vacated and it is directed that the February 23, 2012 Orders, as now somewhat modified, are to be carried out forthwith. This means that the February 23, 2012 Orders will be applicable to the interest payments made to exchange bondholders in December 2012. In order to avoid confusion and to give some reasonable time to arrange mechanics, the Court specifies that the precise interest payment involved will be that of December 15, 2012. Counsel for Argentina is directed to consult with counsel for plaintiffs in order to arrive at the exact amount to be paid to plaintiffs and other mechanics. Since the Court of Appeals has not finally spoken on the subject of the calculation ofthe payment to plaintiffs, such payment is to be made into an escrow account, so that any adjustments required by the final Court of Appeals' ruling can be made. The Court will consult with counsel about the proper party or institution to hold the escrow account. Copies of this Order, together with copies of the Amended February 23, 2012 Orders, such amendments to be dated as of this date, will be promptly provided to the parties involved in payments to exchange bondholders, who will be on notice that the December 15, 2012 interest payments due to exchange bondholders cannot be made unless Argentina certifies that it is making the appropriate payment for the benefit of plaintiffs to the escrow account, either in advance of or concurrent with any payment to exchange bondholders. (Signed by Judge Thomas P. Griesa on 11/21/2012) (djc) (Entered: 11/27/2012) |
| 11/27/2012 | 430 | NOTICE OF APPEAL from 425 Order,,,,,, 424 Memorandum &Opinion,, 423 Memorandum &Opinion,, 428 Order on Motion for Leave to Appear, 427 Order on Motion to Vacate. Document filed by Exchange Bondholder Group. Filing fee $ 455.00, receipt number 0208–8009355. Form C and Form D are due within 14 days to the Court of Appeals, Second Circuit. (O'Shea, Sean) (Entered: 11/27/2012) |
| 11/27/2012 | | Transmission of Notice of Appeal and Certified Copy of Docket Sheet to US Court of Appeals re: 430 Notice of Appeal,. (nd) (Entered: 11/27/2012) |
| 11/27/2012 | | Appeal Record Sent to USCA (Electronic File). Certified Indexed record on Appeal Electronic Files for 405 Declaration in Support of Motion filed by Exchange Bondholder Group, 411 Transcript,, 392 Notice of Appearance filed by Cede &Co., Depository Trust Company, 379 Endorsed Letter, Set Deadlines,, 420 Reply Memorandum of Law filed by NML Capital, Ltd., 403 Declaration in Support of Motion filed by Exchange Bondholder Group, 375 Memorandum of Law in Support of Motion filed by NML Capital, Ltd., 425 Order,,,,, 421 MOTION for Theodore B. Olson to Appear Pro Hac Vice *on behalf of NML Capital, Ltd.* |

| | | |
|---|---|---|
| | | Filing fee $ 200.00, receipt number 0208–7993017. **Motion and supporting papers to be reviewed by Clerk's Office staff.** filed by NML Capital, Ltd., 374 USCA Mandate, 400 Declaration in Opposition to Motion filed by The Republic of Argentina, 412 Notice of Filing Transcript,, 396 Memorandum of Law in Opposition to Motion, filed by The Bank of New York Mellon, 415 Notice of Appearance filed by NML Capital, Ltd., 424 Memorandum &Opinion,, 391 Declaration,,, filed by NML Capital, Ltd., 386 USCA Mandate, 423 Memorandum &Opinion,, 388 MOTION for expedited orders resolving that remand and confirming that this Courts injunction is now effective. filed by NML Capital, Ltd., 395 Brief, filed by Fintech Advisory Inc., 389 Status Report filed by The Republic of Argentina, 404 Declaration in Support of Motion filed by Exchange Bondholder Group, 380 Reply Memorandum of Law in Support of Motion filed by NML Capital, Ltd., 398 Amicus Curiae Appearance filed by Exchange Bondholder Group, 406 Declaration in Support of Motion filed by Exchange Bondholder Group, 426 Order on Motion to Appear Pro Hac Vice, 413 Notice of Appearance filed by Fintech Advisory Inc.,,,,, 428 Order on Motion for Leave to Appear, 399 Declaration in Opposition to Motion, filed by The Republic of Argentina, 387 USCA Order,,,, 377 Memorandum of Law in Opposition to Motion filed by Banco De La Nacion Argentina, 410 Memorandum of Law in Support of Motion filed by Exchange Bondholder Group, 401 MOTION to Vacate. filed by Exchange Bondholder Group, 408 Memorandum of Law in Opposition to Motion filed by The Republic of Argentina, 409 Declaration in Support of Motion filed by Exchange Bondholder Group, 397 Declaration, filed by The Bank of New York Mellon, 430 Notice of Appeal, filed by Exchange Bondholder Group, 422 MOTION for James C. Martin to Appear Pro Hac Vice. Filing fee $ 200.00, receipt number 0208–7998025. **Motion and supporting papers to be reviewed by Clerk's Office staff.** filed by The Bank of New York Mellon, 390 Memorandum of Law filed by NML Capital, Ltd., 393 Brief filed by Duane Morris Individual Plaintiffs, 407 Declaration in Support of Motion filed by Exchange Bondholder Group, 419 Declaration, filed by NML Capital, Ltd., 418 Opposition Brief filed by Fintech Advisory Inc., 427 Order on Motion to Vacate, 417 Notice of Appearance filed by Exchange Bondholder Group, 394 Notice of Appearance filed by The Bank of New York Mellon, 429 Order,,,,,, 402 MOTION for Leave to Appear Interested Non–Party. filed by Exchange Bondholder Group, 416 Notice of Appearance filed by Exchange Bondholder Group, 376 Declaration in Support of Motion, filed by NML Capital, Ltd., 414 Notice of Appearance filed by Fintech Advisory Inc. were transmitted to the U.S. Court of Appeals. (nd) (Entered: 11/27/2012) |
| 11/27/2012 | | First Supplemental ROA Sent to USCA (Electronic File). Certified Supplemental Indexed record on Appeal Electronic Files for Appeal Record Sent to USCA – Electronic File, 369 Reply Memorandum of Law in Support of Motion filed by NML Capital, Ltd., 368 Memorandum of Law in Opposition filed by The Republic of Argentina, 371 Order on Motion for Miscellaneous Relief,,,,, 365 Endorsed Letter, Set Deadlines, Set Hearings,,,,, 364 Endorsed Letter, Set Deadlines/Hearings,,,, 366 Declaration in Opposition, filed by The Republic of Argentina, 372 Order,,,,, 370 Endorsed Letter, Set Hearings,,,,, 373 Notice of Appeal, filed by The Republic of Argentina, 363 Endorsed Letter, Set Deadlines/Hearings,, 367 Declaration in Opposition, filed by The Republic of Argentina 359 Notice of Appeal filed by The Republic of Argentina, 362 Declaration in Support of Motion, filed by NML Capital, Ltd., 355 Order to Show Cause, filed by NML Capital, Ltd., 354 Order, 356 Memorandum of Law in Support filed by NML Capital, Ltd., 357 Declaration in Support filed by NML Capital, Ltd., 353 Order, 345 Answer to Amended Complaint filed by The Republic of Argentina, 360 MOTION Renewed Motion for Specific Performance of the Equal Treatment Provision filed by NML Capital, Ltd., 351 Response in Opposition to Motion, filed by The Republic of Argentina, 347 Memorandum of Law in Support of Motion filed by NML Capital, Ltd., 348 Transcript, 358 Declaration filed by NML Capital, Ltd., 344 Amended Complaint filed by NML Capital, Ltd., 349 Notice of Filing Transcript, 346 MOTION to Vacate 327 Memorandum &Opinion, filed by NML Capital, Ltd., 361 Memorandum of Law in Support of Motion filed by NML Capital, Ltd., 352 Reply Memorandum of Law in Support of Motion, filed by NML Capital, Ltd., 350 Memorandum of Law in Opposition to Motion filed by Empresa Argentina de Soluciones Satelitales ("AR–SAT"), 342 Order, 343 Notice of Appeal filed by NML Capital, Ltd. 168 |

Case 1:08-cv-06978-TPG Document As of 04/07/2015 09:45 AM EDT 94 of 163
Case 1:08-cv-06978-TPG Document As of 04/07/2015 09:45 AM EDT 94 of 163
Case 1:08-cv-06978-TPG Document As of 04/07/2015 09:45 AM EDT 94 of 163

Declaration in Support of Motion, filed by NML Capital, Ltd., 159 Notice of Appearance filed by NML Capital, Ltd., 161 Memorandum of Law in Support of Motion filed by NML Capital, Ltd., 230 MOTION to Vacate May 28, 2010 Ex Parte Attachment Orders. filed by Banco De La Nacion Argentina, 160 MOTION to Compel Barclays Bank, PLC to Respond to Subpoena. filed by NML Capital, Ltd., 185 Endorsed Letter, 217 Memorandum of Law in Support of Motion filed by The Republic of Argentina, 189 Certificate of Service Other filed by NML Capital, Ltd., 167 Memorandum of Law in Support of Motion filed by NML Capital, Ltd., 186 Reply Memorandum of Law in Support of Motion, filed by NML Capital, Ltd., 204 Order, 219 Reply Memorandum of Law in Support of Motion filed by The Republic of Argentina, 200 Declaration filed by NML Capital, Ltd., 182 Endorsed Letter, Set Motion and RRDeadlines/Hearings,,,, 257 Declaration filed by The Republic of Argentina, 238 Reply Memorandum of Law in Oppisition to Motion, filed by Banco De La Nacion Argentina, 236 Stipulation and Order, Set Scheduling Order Deadlines,,,, 258 Endorsed Letter, Set Motion and RRDeadlines/Hearings,,,, 252 Notice of Appeal filed by The Republic of Argentina, 241 Order,,,, 188 Declaration, filed by NML Capital, Ltd., 237 Stipulation and Order, Set Deadlines/Hearings,,,, 220 Stipulation and Order, Set Deadlines/Hearings,,,,, 148 Declaration filed by The Republic of Argentina, 246 MOTION to Quash Subpoena Served on Nonparty Jaime Caruana. filed by Bank for International Settlements, Jaime Caruana, 212 Order,,,, 152 Reply Memorandum of Law in Support filed by NML Capital, Ltd., 199 Reply Memorandum of Law, filed by NML Capital, Ltd., 183 Memorandum of Law in Opposition to Motion, filed by The Republic of Argentina, 225 Notice of Appeal filed by NML Capital, Ltd., 165 Declaration in Support of Motion, filed by NML Capital, Ltd., 179 Memorandum of Law in Support of Motion, filed by NML Capital, Ltd., 156 Affidavit of Service Other filed by NML Capital, Ltd., 263 Declaration in Support of Motion, filed by NML Capital, Ltd., 226 USCA Mandate, 153 Affidavit of Service Other, filed by NML Capital, Ltd., 224 USCA Mandate,,,,,, 260 CROSS MOTION to Compel nonparty Jamie Caruana to comply with the Subpoena served on October 7, 2010. filed by NML Capital, Ltd., 211 Joinder, filed by The Republic of Argentina, 262 Declaration in Support of Motion,, filed by NML Capital, Ltd., 232 Declaration in Support of Motion, filed by Banco De La Nacion Argentina, 216 Declaration in Support of Motion, filed by The Republic of Argentina, 176 Affidavit of Service Other, filed by Citigroup, Inc., 261 Memorandum of Law in Support of Motion, filed by NML Capital, Ltd., 239 Reply Memorandum of Law in Support of Motion, filed by The Republic of Argentina, 264 Declaration in Support of Motion,, filed by NML Capital, Ltd., 249 Declaration in Support of Motion filed by Bank for International Settlements, Jaime Caruana, 223 Stipulation and Order, Set Motion and RRDeadlines/Hearings,,,,,, 173 Memorandum of Law in Opposition to Motion, filed by The Republic of Argentina, 259 Endorsed Letter, Set Deadlines,,,,,, 255 Memorandum of Law in Support of Motion filed by NML Capital, Ltd., 254 Declaration in Support of Motion,, filed by NML Capital, Ltd., 175 Declaration in Opposition to Motion filed by Citigroup, Inc., 242 Notice of Appearance filed by Bank for International Settlements, Jaime Caruana, 192 Memorandum of Law in Opposition filed by The Republic of Argentina, 194 USCA Order,,,, 177 Certificate of Service Other filed by The Republic of Argentina, 229 Memorandum of Law in Support of Motion, filed by The Republic of Argentina, 222 Reply Memorandum of Law in Support of Motion, filed by The Republic of Argentina, 147 Memorandum of Law in Opposition filed by The Republic of Argentina, 240 Stipulation and Order, Consent Order,, 181 Declaration in Support of Motion, filed by NML Capital, Ltd., 196 Reply Memorandum of Law in Support filed by NML Capital, Ltd., 157 Affidavit of Service Other filed by NML Capital, Ltd., 174 Memorandum of Law in Opposition to Motion filed by Citigroup, Inc., 227 MOTION to Vacate / Notice of Motion to Vacate Ex Parte Order of Attachment, dated July 30, 2010. filed by The Republic of Argentina, 202 Endorsed Letter,, 235 Declaration in Support of Motion, filed by Banco De La Nacion Argentina, 149 Certificate of Service Other filed by The Republic of Argentina, 221 Memorandum &Opinion, 195 Certificate of Service Other filed by The Republic of Argentina, 166 MOTION to Compel Deutsche Bank AG to Respond to Subpoena. filed by NML Capital, Ltd., 205 Order,,, 169 Affidavit of Service Other filed by NML Capital, Ltd., 233 Declaration in Support of Motion filed by Banco De La Nacion Argentina, 146 Order, 244 Notice of Appearance filed by Bank for International Settlements, Jaime Caruana, 215 MOTION to Quash / Notice of Motion to Quash

Subpoena, dated May 17, 2010, with Certificate of Service of Richard V. Conza. filed by The Republic of Argentina, 245 Rule 7.1 Corporate Disclosure Statement filed by Bank for International Settlements, Jaime Caruana, 180 Reply Memorandum of Law in Support of Motion, filed by NML Capital, Ltd., 172 Memorandum of Law in Opposition to Motion filed by Barclays Bank PLC, 218 Reply Memorandum of Law in Support of Motion filed by Banco Central de la Republica Argentina, 155 Affidavit of Service Other filed by NML Capital, Ltd., 243 Notice of Appearance filed by Bank for International Settlements, Jaime Caruana, 247 Memorandum of Law in Support of Motion filed by Bank for International Settlements, Jaime Caruana, 162 Declaration in Support of Motion, filed by NML Capital, Ltd., 198 Order,,,, 158 Affidavit of Service Other filed by NML Capital, Ltd., 171 Memorandum &Opinion,,,, 250 Declaration in Support of Motion, filed by Bank for International Settlements, Jaime Caruana, 251 Memorandum &Opinion,,,,,, 178 MOTION for Reconsideration re: 171 Memorandum &Opinion,,,, / Notice of Motion for Reconsideration, filed by NML Capital, Ltd. and EM Ltd.. filed by NML Capital, Ltd., 170 Stipulation and Order, Set Motion and RRDeadlines/Hearings,, 209 MOTION to Vacate and Quash Ex Parte Orders. filed by Banco Central de la Republica Argentina, 228 Declaration in Support of Motion, filed by The Republic of Argentina, 206 Order, 190 USCA Mandate,,,,, 207 Joinder, filed by The Republic of Argentina, 150 Certificate of Service Other filed by The Republic of Argentina, 231 Memorandum of Law in Support of Motion,, filed by Banco De La Nacion Argentina, 234 Declaration in Support of Motion filed by Banco De La Nacion Argentina, 208 Response filed by Banco Central de la Republica Argentina, 213 Order,, 187 Memorandum of Law in Support filed by NML Capital, Ltd., 248 Declaration in Support of Motion filed by Bank for International Settlements, Jaime Caruana, 163 MOTION to Compel Citigroup, Inc. to Respond to Subpoena. filed by NML Capital, Ltd., 184 Certificate of Service Other filed by The Republic of Argentina, 256 Joinder filed by The Republic of Argentina, 164 Memorandum of Law in Support of Motion filed by NML Capital, Ltd., 191 Declaration in Opposition filed by The Republic of Argentina, 253 MOTION to Compel Banco de la Nacion Argentina to Produce Documents. filed by NML Capital, Ltd., 197 Order,,,,, 154 Affidavit of Service Other filed by NML Capital, Ltd. 17 Memorandum of Law in Support filed by NML Capital, Ltd., 124 Order, Set Deadlines/Hearings, 6 Answer to Complaint filed by The Republic of Argentina, 75 Declaration in Opposition, filed by GMO Emerging Country Debt Fund, GMO Emerging Country Debt LP, GMO Emerging Country Debt Investment Fund PLC, 118 Declaration, filed by NML Capital, Ltd., 91 Declaration in Support of Motion, filed by NML Capital, Ltd., 79 Declaration in Opposition to Motion filed by Administracion Nacional de Seguridad Social, 71 Order Striking Document from Record, 127 Order, 41 MOTION to Vacate The Ex Parte Restraining And Attachment Orders Dated September 12, 2008. filed by The Republic of Argentina, 33 Declaration in Support of Motion filed by Banco De La Nacion Argentina, 94 Reply Memorandum of Law in Support of Motion filed by NML Capital, Ltd., 29 Endorsed Letter, Set Deadlines, 47 Order on Motion for Miscellaneous Relief, 109 Declaration in Support of Motion filed by NML Capital, Ltd., 22 Certificate of Service Other filed by NML Capital, Ltd., 122 Protective Order, 8 Notice of Appearance filed by NML Capital, Ltd., 114 Memorandum &Opinion, 31 MOTION to Vacate The Ex Parte Restraining And Attachment Orders Dated September 12, 2008. filed by Banco De La Nacion Argentina, 133 Declaration filed by NML Capital, Ltd., 88 Declaration in Support of Motion filed by NML Capital, Ltd., 93 Order, Set Motion and RRDeadlines/Hearings, 52 Declaration filed by The Republic of Argentina, 107 Endorsed Letter, 66 Notice of Appearance filed by Arauca Bit AFJP S.A., Consolidar AFJP S.A., Futura AFJP S.A., Maxima AFJP S.A., Met AFJP S.A., Origenes AFJP S.A., Profesion+Auge AFJP S.A., Unidos S.A. AFJP, 81 Certificate of Service Other filed by Administracion Nacional de Seguridad Social, 111 Reply Memorandum of Law in Oppisition, filed by Aurelius Capital Partners, LP, Blue Angel Capital I LLC, Aurelius Capital Master, Ltd., 34 Declaration in Support of Motion filed by Banco De La Nacion Argentina, 12 Declaration in Support of Motion filed by NML Capital, Ltd., 90 Memorandum of Law in Support of Motion filed by NML Capital, Ltd., 121 Declaration filed by NML Capital, Ltd., 95 Declaration in Support of Motion filed by NML Capital, Ltd., 73 Memorandum of Law in Opposition to Motion,, filed by Aurelius Capital Partners, LP, Blue Angel Capital I LLC, Aurelius Capital Master, Ltd., 80 Certificate of Service Other filed by The

Republic of Argentina, 45 Memorandum of Law in Support of Motion, filed by The Republic of Argentina, 24 MOTION To Confirm Restraining And Attachment Orders. filed by NML Capital, Ltd., 51 Order,, 72 CROSS MOTION to Vacate 71 Order Striking Document from Record, 61 MOTION to Confirm the 11/24/08 Attachment..CROSS MOTION to Vacate 71 Order Striking Document from Record, 61 MOTION to Confirm the 11/24/08 Attachment. filed by Aurelius Capital Partners, LP, Blue Angel Capital I LLC, Aurelius Capital Master, Ltd., 108 Reply Memorandum of Law in Support of Motion filed by NML Capital, Ltd., 144 Affidavit of Service Other filed by NML Capital, Ltd., 37 Declaration in Support of Motion filed by Banco De La Nacion Argentina, 16 Reply Memorandum of Law in Support of Motion filed by NML Capital, Ltd., 126 Joinder,, filed by NML Capital, Ltd., 44 Declaration, filed by The Republic of Argentina, 104 Reply Memorandum of Law in Support of Motion filed by Banco De La Nacion Argentina, 112 Order, 92 Declaration in Support of Motion filed by NML Capital, Ltd., 18 Declaration in Support filed by NML Capital, Ltd., 145 Affidavit of Service Other filed by NML Capital, Ltd., 9 Notice of Appearance filed by NML Capital, Ltd., 115 Order, 83 Certificate of Service Other filed by The Republic of Argentina, 30 Protective Order, 39 Declaration in Support of Motion filed by Banco De La Nacion Argentina, 36 Declaration in Support of Motion filed by Banco De La Nacion Argentina, 40 Declaration in Support of Motion, filed by Banco De La Nacion Argentina, 82 Reply Memorandum of Law in Support of Motion, filed by The Republic of Argentina, 87 Declaration in Support of Motion, filed by NML Capital, Ltd., 143 Appeal Record Sent to USCA – Index, 96 Reply Memorandum of Law in Support of Motion, filed by Aurelius Capital Partners, LP, Blue Angel Capital I LLC, Aurelius Capital Master, Ltd., 97 Declaration in Support of Motion, filed by Aurelius Capital Partners, LP, Blue Angel Capital I LLC, Aurelius Capital Master, Ltd., 69 Stipulation and Order, 14 Rule 56.1 Statement filed by NML Capital, Ltd., 86 Memorandum of Law in Support of Motion filed by NML Capital, Ltd., 10 MOTION for Summary Judgment. filed by NML Capital, Ltd., 20 Declaration in Support filed by NML Capital, Ltd., 74 Memorandum of Law in Opposition, filed by GMO Emerging Country Debt Fund, GMO Emerging Country Debt LP, GMO Emerging Country Debt Investment Fund PLC, 125 Notice of Change of Address filed by NML Capital, Ltd., 106 Declaration in Support of Motion filed by Banco De La Nacion Argentina, 21 Declaration in Support, filed by NML Capital, Ltd., 11 Memorandum of Law in Support of Motion filed by NML Capital, Ltd., 98 Endorsed Letter, Set Motion and RRDeadlines/Hearings, 28 Endorsed Letter, Set Motion and RRDeadlines/Hearings, 123 Order, 84 Declaration in Opposition to Motion filed by Administracion Nacional de Seguridad Social, 110 Affidavit of Service Other filed by NML Capital, Ltd., 130 Endorsed Letter, Set Deadlines/Hearings, 25 Memorandum of Law in Support of Motion filed by NML Capital, Ltd., 46 Certificate of Service Other filed by The Republic of Argentina, 103 Order, 42 Declaration filed by The Republic of Argentina, 26 Declaration in Support of Motion filed by NML Capital, Ltd., 67 Memorandum &Opinion, 78 Memorandum of Law in Opposition to Motion filed by The Republic of Argentina, 7 Certificate of Service Other filed by The Republic of Argentina, 119 Memorandum &Opinion, 89 MOTION to Confirm Priority. filed by NML Capital, Ltd., 19 Declaration in Support filed by NML Capital, Ltd., 105 Declaration in Support of Motion filed by Banco De La Nacion Argentina, 35 Declaration in Support of Motion filed by Banco De La Nacion Argentina, 32 Memorandum of Law in Support of Motion filed by Banco De La Nacion Argentina, 38 Declaration in Support of Motion filed by Banco De La Nacion Argentina, 142 Order to Show Cause, 23 Declaration in Support filed by NML Capital, Ltd., 132 Declaration filed by NML Capital, Ltd., 15 Response to Motion, filed by The Republic of Argentina, 50 Endorsed Letter, Set Deadlines, 43 Declaration filed by The Republic of Argentina, 13 Declaration in Support of Motion, filed by NML Capital, Ltd., 53 Order Issuing Maritime Attachment and Garnishment, 85 MOTION to Confirm Priority. filed by NML Capital, Ltd., 27 Certificate of Service Other filed by NML Capital, Ltd., 301 Memorandum of Law, filed by The Republic of Argentina, 293 Notice of Appearance filed by Empresa Argentina de Soluciones Satelitales ("AR–SAT"), 311 Declaration in Support of Motion filed by Empresa Argentina de Soluciones Satelitales ("AR–SAT"), 313 Memorandum &Opinion, 290 Memorandum of Law in Support of Motion filed by NML Capital, Ltd., 271 Declaration filed by NML Capital, Ltd., 298 MOTION to Vacate 288 Order on Motion to Attach,,,,,,,. filed by

Empresa Argentina de Soluciones Satelitales ("AR–SAT"), 321 Memorandum &Opinion,, 322 Memorandum &Opinion, 318 Reply Memorandum of Law in Support of Motion filed by NML Capital, Ltd., 280 Declaration in Support of Motion filed by Bank for International Settlements, Jaime Caruana, 297 Declaration,, filed by The Republic of Argentina, 283 EX PARTE MOTION for Attachment of certain property held at Honeywell International, Inc. in the name of Empresa Argentina de Soluciones Satelitales. filed by NML Capital, Ltd., 299 Memorandum of Law in Support of Motion, filed by Empresa Argentina de Soluciones Satelitales ("AR–SAT"), 324 Notice of Appeal filed by The Republic of Argentina, 312 Certificate of Service Other filed by The Republic of Argentina, 307 Reply Affirmation in Support of Motion, filed by NML Capital, Ltd., 288 Order on Motion to Attach,,,,,,, 275 Memorandum of Law in Opposition to Motion filed by Banco De La Nacion Argentina, 320 Memorandum &Opinion, 276 Declaration in Opposition to Motion filed by Banco De La Nacion Argentina, 310 Declaration in Support of Motion filed by Empresa Argentina de Soluciones Satelitales ("AR–SAT"), 274 Declaration in Opposition to Motion, filed by Banco De La Nacion Argentina, 300 Declaration in Support of Motion, filed by Empresa Argentina de Soluciones Satelitales ("AR–SAT"), 319 Notice of Appearance filed by Bank for International Settlements, Jaime Caruana, 287 Certificate of Service Other, filed by NML Capital, Ltd., 303 Declaration in Support of Motion, filed by Empresa Argentina de Soluciones Satelitales ("AR–SAT"), 281 Memorandum of Law, filed by The Republic of Argentina, 308 Reply Memorandum of Law in Support of Motion, filed by The Republic of Argentina, 316 Memorandum of Law in Opposition to Motion filed by Empresa Argentina de Soluciones Satelitales ("AR–SAT"), 266 Endorsed Letter,,, 285 Memorandum of Law in Support of Motion filed by NML Capital, Ltd., 294 Notice of Appearance filed by Empresa Argentina de Soluciones Satelitales ("AR–SAT"), 302 Declaration in Support of Motion, filed by Empresa Argentina de Soluciones Satelitales ("AR–SAT"), 270 Declaration filed by NML Capital, Ltd., 314 MOTION for Reconsideration re: 313 Memorandum &Opinion,. filed by NML Capital, Ltd., 279 Declaration in Support of Motion filed by Bank for International Settlements, Jaime Caruana, 296 MOTION to Vacate 289 MOTION to Approve to Confirm the Order of Attachment dated February 7, 2011. Notice of Motion to Vacate Ex Parte Order of Attachment, dated March 22, 2011. MOTION to Vacate 289 MOTION to Approve to Confirm the Order of Attachment dated February 7, 2011. Notice of Motion to Vacate Ex Parte Order of Attachment, dated March 22, 2011. filed by The Republic of Argentina, 295 Reply Memorandum of Law filed by NML Capital, Ltd., 286 Affidavit of Service Other, filed by NML Capital, Ltd., 282 Declaration filed by The Republic of Argentina, 305 Memorandum of Law in Opposition to Motion filed by NML Capital, Ltd., 315 Memorandum of Law in Support of Motion filed by NML Capital, Ltd., 291 Declaration in Support of Motion,, filed by NML Capital, Ltd., 278 Reply Memorandum of Law in Support of Motion, filed by Bank for International Settlements, Jaime Caruana, 284 Declaration in Support of Motion,, filed by NML Capital, Ltd., 272 Declaration filed by NML Capital, Ltd., 269 Memorandum of Law filed by NML Capital, Ltd., 267 Endorsed Letter,,,, 277 Declaration in Opposition to Motion filed by Banco De La Nacion Argentina, 268 Endorsed Letter,,, 306 Reply Memorandum of Law in Support of Motion filed by NML Capital, Ltd., 317 Joinder filed by The Republic of Argentina, 273 Declaration, filed by NML Capital, Ltd., 304 Certificate of Service Other filed by The Republic of Argentina, 289 MOTION to Approve to Confirm the Order of Attachment dated February 7, 2011. filed by NML Capital, Ltd., 323 USCA Mandate,, 309 Reply Memorandum of Law in Support of Motion filed by Empresa Argentina de Soluciones Satelitales ("AR–SAT"), 292 Endorsed Letter, Set Motion and RRDeadlines/Hearings were transmitted to the U.S. Court of Appeals. (nd) (Entered: 11/27/2012)

| | | |
|---|---|---|
| 11/28/2012 | 431 | ORDER of USCA (Certified Copy) as to 359 Notice of Appeal filed by The Republic of Argentina, 373 Notice of Appeal, filed by The Republic of Argentina USCA Case Number 12–105–cv(Lead). It is hereby ORDERED that the November 21, 2012 orders of the District Court entered in relation to this matter are all stayed pending further order of this Court.It is further ORDERED that the appeal from the November 21, 2012 orders of the District Court is expedited *nostra sponte* , with appellant's papers filed by December 28, 2012; opposition papers filed by January 25, 2013; and reply papers filed by February 1, 2013. Parties granted *amicus* or intervenor status shall file their briefs by January 4, 2013. |

| | | |
|---|---|---|
| | | Oral argument for appellant and appellees shall be at 2 p.m. on February 27, 2013. Catherine O'Hagan Wolfe, Clerk USCA for the Second Circuit. Certified: 11/28/2012. (nd) (Entered: 11/29/2012) |
| 12/03/2012 | 432 | NOTICE OF APPEAL from 425 Order,,,,, 424 Memorandum &Opinion,, 423 Memorandum &Opinion,, 429 Order,,,,,,. Document filed by The Bank of New York Mellon. Filing fee $ 455.00, receipt number 0208–8026991. Form C and Form D are due within 14 days to the Court of Appeals, Second Circuit. (Schaffer, Eric) (Entered: 12/03/2012) |
| 12/03/2012 | | Transmission of Notice of Appeal and Certified Copy of Docket Sheet to US Court of Appeals re: 432 Notice of Appeal,. (nd) (Entered: 12/03/2012) |
| 12/03/2012 | | Appeal Record Sent to USCA (Electronic File). Certified Indexed record on Appeal Electronic Files for 432 Notice of Appeal, filed by The Bank of New York Mellon, 431 USCA Order – Other,,, 405 Declaration in Support of Motion filed by Exchange Bondholder Group, 411 Transcript,, 392 Notice of Appearance filed by Cede &Co., Depository Trust Company, 379 Endorsed Letter, Set Deadlines,, 420 Reply Memorandum of Law filed by NML Capital, Ltd., 403 Declaration in Support of Motion filed by Exchange Bondholder Group, 375 Memorandum of Law in Support of Motion filed by NML Capital, Ltd., 425 Order,,,,, 421 MOTION for Theodore B. Olson to Appear Pro Hac Vice on behalf of NML Capital, Ltd. Filing fee $ 200.00, receipt number 0208–7993017. Motion and supporting papers to be reviewed by Clerk's Office staff. filed by NML Capital, Ltd., 374 USCA Mandate, 400 Declaration in Opposition to Motion filed by The Republic of Argentina, 412 Notice of Filing Transcript, 396 Memorandum of Law in Opposition to Motion, filed by The Bank of New York Mellon, 415 Notice of Appearance filed by NML Capital, Ltd., 424 Memorandum &Opinion,, 391 Declaration,,, filed by NML Capital, Ltd., 386 USCA Mandate, 423 Memorandum &Opinion,, 388 MOTION for expedited orders resolving that remand and confirming that this Courts injunction is now effective. filed by NML Capital, Ltd., 395 Brief, filed by Fintech Advisory Inc., 389 Status Report filed by The Republic of Argentina, 404 Declaration in Support of Motion filed by Exchange Bondholder Group, 380 Reply Memorandum of Law in Support of Motion filed by NML Capital, Ltd., 398 Amicus Curiae Appearance filed by Exchange Bondholder Group, 406 Declaration in Support of Motion filed by Exchange Bondholder Group, 426 Order on Motion to Appear Pro Hac Vice, 413 Notice of Appearance filed by Fintech Advisory Inc., 383 Memorandum &Opinion,,,,, 428 Order on Motion for Leave to Appear, 399 Declaration in Opposition to Motion, filed by The Republic of Argentina, 387 USCA Order,,,, 377 Memorandum of Law in Opposition to Motion filed by Banco De La Nacion Argentina, 410 Memorandum of Law in Support of Motion filed by Exchange Bondholder Group, 401 MOTION to Vacate. filed by Exchange Bondholder Group, 408 Memorandum of Law in Opposition to Motion filed by The Republic of Argentina, 409 Declaration in Support of Motion filed by Exchange Bondholder Group, 397 Declaration, filed by The Bank of New York Mellon, 430 Notice of Appeal, filed by Exchange Bondholder Group, 422 MOTION for James C. Martin to Appear Pro Hac Vice. Filing fee $ 200.00, receipt number 0208–7998025. Motion and supporting papers to be reviewed by Clerk's Office staff. filed by The Bank of New York Mellon, 390 Memorandum of Law filed by NML Capital, Ltd., 393 Brief filed by Duane Morris Individual Plaintiffs, 407 Declaration in Support of Motion filed by Exchange Bondholder Group, 419 Declaration, filed by NML Capital, Ltd., 418 Opposition Brief filed by Fintech Advisory Inc., 427 Order on Motion to Vacate, 417 Notice of Appearance filed by Exchange Bondholder Group, 394 Notice of Appearance filed by The Bank of New York Mellon, 429 Order,,,,,,, 402 MOTION for Leave to Appear Interested Non–Party. filed by Exchange Bondholder Group, 416 Notice of Appearance filed by Exchange Bondholder Group, 376 Declaration in Support of Motion, filed by NML Capital, Ltd., 414 Notice of Appearance filed by Fintech Advisory Inc., 369 Reply Memorandum of Law in Support of Motion filed by NML Capital, Ltd., 368 Memorandum of Law in Opposition filed by The Republic of Argentina, 371 Order on Motion for Miscellaneous Relief,,,,, 365 Endorsed Letter, Set Deadlines, Set Hearings,,,,,, 364 Endorsed Letter, Set Deadlines/Hearings,,,, 366 Declaration in Opposition, filed by The Republic of Argentina, 372 Order,,,,, 370 Endorsed Letter, Set Hearings,,,,, 373 Notice of Appeal, filed by The Republic of Argentina, 363 Endorsed Letter, Set |

Deadlines/Hearings,, 367 Declaration in Opposition, filed by The Republic of Argentina 359 Notice of Appeal filed by The Republic of Argentina, 362 Declaration in Support of Motion, filed by NML Capital, Ltd., 355 Order to Show Cause, filed by NML Capital, Ltd., 354 Order, 356 Memorandum of Law in Support filed by NML Capital, Ltd., 357 Declaration in Support filed by NML Capital, Ltd., 353 Order, 345 Answer to Amended Complaint filed by The Republic of Argentina, 360 MOTION Renewed Motion for Specific Performance of the Equal Treatment Provision filed by NML Capital, Ltd., 351 Response in Opposition to Motion, filed by The Republic of Argentina, 347 Memorandum of Law in Support of Motion filed by NML Capital, Ltd., 348 Transcript, 358 Declaration filed by NML Capital, Ltd., 344 Amended Complaint filed by NML Capital, Ltd., 349 Notice of Filing Transcript, 346 MOTION to Vacate 327 Memorandum &Opinion, filed by NML Capital, Ltd., 361 Memorandum of Law in Support of Motion filed by NML Capital, Ltd., 352 Reply Memorandum of Law in Support of Motion, filed by NML Capital, Ltd., 350 Memorandum of Law in Opposition to Motion filed by Empresa Argentina de Soluciones Satelitales ("AR–SAT"), 342 Order, 343 Notice of Appeal filed by NML Capital, Ltd. 168 Declaration in Support of Motion, filed by NML Capital, Ltd., 159 Notice of Appearance filed by NML Capital, Ltd., 161 Memorandum of Law in Support of Motion filed by NML Capital, Ltd., 230 MOTION to Vacate May 28, 2010 Ex Parte Attachment Orders. filed by Banco De La Nacion Argentina, 160 MOTION to Compel Barclays Bank, PLC to Respond to Subpoena. filed by NML Capital, Ltd., 185 Endorsed Letter, 217 Memorandum of Law in Support of Motion filed by The Republic of Argentina, 189 Certificate of Service Other filed by NML Capital, Ltd., 167 Memorandum of Law in Support of Motion filed by NML Capital, Ltd., 186 Reply Memorandum of Law in Support of Motion, filed by NML Capital, Ltd., 204 Order, 219 Reply Memorandum of Law in Support of Motion filed by The Republic of Argentina, 200 Declaration filed by NML Capital, Ltd., 182 Endorsed Letter, Set Motion and RRDeadlines/Hearings,,,, 257 Declaration filed by The Republic of Argentina, 238 Reply Memorandum of Law in Oppisition to Motion, filed by Banco De La Nacion Argentina, 236 Stipulation and Order, Set Scheduling Order Deadlines,,,, 258 Endorsed Letter, Set Motion and RRDeadlines/Hearings,,,, 252 Notice of Appeal filed by The Republic of Argentina, 241 Order,,,, 188 Declaration, filed by NML Capital, Ltd., 237 Stipulation and Order, Set Deadlines/Hearings,,,, 220 Stipulation and Order, Set Deadlines/Hearings,,,,,, 148 Declaration filed by The Republic of Argentina, 246 MOTION to Quash Subpoena Served on Nonparty Jaime Caruana. filed by Bank for International Settlements, Jaime Caruana, 212 Order,,,, 152 Reply Memorandum of Law in Support filed by NML Capital, Ltd., 199 Reply Memorandum of Law, filed by NML Capital, Ltd., 183 Memorandum of Law in Opposition to Motion, filed by The Republic of Argentina, 225 Notice of Appeal filed by NML Capital, Ltd., 165 Declaration in Support of Motion, filed by NML Capital, Ltd., 179 Memorandum of Law in Support of Motion, filed by NML Capital, Ltd., 156 Affidavit of Service Other filed by NML Capital, Ltd., 263 Declaration in Support of Motion, filed by NML Capital, Ltd., 226 USCA Mandate, 153 Affidavit of Service Other filed by NML Capital, Ltd., 224 USCA Mandate,,,,,, 260 CROSS MOTION to Compel nonparty Jamie Caruana to comply with the Subpoena served on October 7, 2010. filed by NML Capital, Ltd., 211 Joinder, filed by The Republic of Argentina, 262 Declaration in Support of Motion,, filed by NML Capital, Ltd., 232 Declaration in Support of Motion, filed by Banco De La Nacion Argentina, 216 Declaration in Support of Motion, filed by The Republic of Argentina, 176 Affidavit of Service Other, filed by Citigroup, Inc., 261 Memorandum of Law in Support of Motion, filed by NML Capital, Ltd., 239 Reply Memorandum of Law in Support of Motion, filed by The Republic of Argentina, 264 Declaration in Support of Motion,, filed by NML Capital, Ltd., 249 Declaration in Support of Motion filed by Bank for International Settlements, Jaime Caruana, 223 Stipulation and Order, Set Motion and RRDeadlines/Hearings,,,,,, 173 Memorandum of Law in Opposition to Motion, filed by The Republic of Argentina, 259 Endorsed Letter, Set Deadlines,,,,,, 255 Memorandum of Law in Support of Motion filed by NML Capital, Ltd., 254 Declaration in Support of Motion,, filed by NML Capital, Ltd., 175 Declaration in Opposition to Motion filed by Citigroup, Inc., 242 Notice of Appearance filed by Bank for International Settlements, Jaime Caruana, 192 Memorandum of Law in Opposition filed by The Republic of Argentina, 194 USCA Order,,,, 177 Certificate of Service Other filed by The Republic of Argentina, 229 Memorandum of Law in

Support of Motion, filed by The Republic of Argentina, <u>222</u> Reply Memorandum of Law in Support of Motion, filed by The Republic of Argentina, <u>147</u> Memorandum of Law in Opposition filed by The Republic of Argentina, <u>240</u> Stipulation and Order, Consent Order,, <u>181</u> Declaration in Support of Motion, filed by NML Capital, Ltd., <u>196</u> Reply Memorandum of Law in Support filed by NML Capital, Ltd., <u>157</u> Affidavit of Service Other filed by NML Capital, Ltd., <u>174</u> Memorandum of Law in Opposition to Motion filed by Citigroup, Inc., <u>227</u> MOTION to Vacate / Notice of Motion to Vacate Ex Parte Order of Attachment, dated July 30, 2010. filed by The Republic of Argentina, <u>202</u> Endorsed Letter,, <u>235</u> Declaration in Support of Motion, filed by Banco De La Nacion Argentina, <u>149</u> Certificate of Service Other filed by The Republic of Argentina, <u>221</u> Memorandum &Opinion, <u>195</u> Certificate of Service Other filed by The Republic of Argentina, <u>166</u> MOTION to Compel Deutsche Bank AG to Respond to Subpoena. filed by NML Capital, Ltd., <u>205</u> Order,,, <u>169</u> Affidavit of Service Other filed by NML Capital, Ltd., <u>233</u> Declaration in Support of Motion filed by Banco De La Nacion Argentina, <u>146</u> Order, <u>244</u> Notice of Appearance filed by Bank for International Settlements, Jaime Caruana, <u>215</u> MOTION to Quash / Notice of Motion to Quash Subpoena, dated May 17, 2010, with Certificate of Service of Richard V. Conza. filed by The Republic of Argentina, <u>245</u> Rule 7.1 Corporate Disclosure Statement filed by Bank for International Settlements, Jaime Caruana, <u>180</u> Reply Memorandum of Law in Support of Motion, filed by NML Capital, Ltd., <u>172</u> Memorandum of Law in Opposition to Motion filed by Barclays Bank PLC, <u>218</u> Reply Memorandum of Law in Support of Motion filed by Banco Central de la Republica Argentina, <u>155</u> Affidavit of Service Other filed by NML Capital, Ltd., <u>243</u> Notice of Appearance filed by Bank for International Settlements, Jaime Caruana, <u>247</u> Memorandum of Law in Support of Motion filed by Bank for International Settlements, Jaime Caruana, <u>162</u> Declaration in Support of Motion, filed by NML Capital, Ltd., <u>198</u> Order,,,, <u>158</u> Affidavit of Service Other filed by NML Capital, Ltd., <u>171</u> Memorandum &Opinion,,,, <u>250</u> Declaration in Support of Motion, filed by Bank for International Settlements, Jaime Caruana, <u>251</u> Memorandum &Opinion,,,,,,, <u>178</u> MOTION for Reconsideration re: <u>171</u> Memorandum &Opinion,,,, / Notice of Motion for Reconsideration, filed by NML Capital, Ltd. and EM Ltd.. filed by NML Capital, Ltd., <u>170</u> Stipulation and Order, Set Motion and RRDeadlines/Hearings,, <u>209</u> MOTION to Vacate and Quash Ex Parte Orders. filed by Banco Central de la Republica Argentina, <u>228</u> Declaration in Support of Motion, filed by The Republic of Argentina, <u>206</u> Order, 190 USCA Mandate,,,,, <u>207</u> Joinder, filed by The Republic of Argentina, <u>150</u> Certificate of Service Other filed by The Republic of Argentina, <u>231</u> Memorandum of Law in Support of Motion,, filed by Banco De La Nacion Argentina, <u>234</u> Declaration in Support of Motion filed by Banco De La Nacion Argentina, <u>208</u> Response filed by Banco Central de la Republica Argentina, <u>213</u> Order,, <u>187</u> Memorandum of Law in Support filed by NML Capital, Ltd., <u>248</u> Declaration in Support of Motion filed by Bank for International Settlements, Jaime Caruana, <u>163</u> MOTION to Compel Citigroup, Inc. to Respond to Subpoena. filed by NML Capital, Ltd., <u>184</u> Certificate of Service Other filed by The Republic of Argentina, <u>256</u> Joinder filed by The Republic of Argentina, <u>164</u> Memorandum of Law in Support of Motion filed by NML Capital, Ltd., <u>191</u> Declaration in Opposition filed by The Republic of Argentina, <u>253</u> MOTION to Compel Banco de la Nacion Argentina to Produce Documents. filed by NML Capital, Ltd., <u>197</u> Order,,,,,, <u>154</u> Affidavit of Service Other filed by NML Capital, Ltd. 17 Memorandum of Law in Support filed by NML Capital, Ltd., <u>124</u> Order, Set Deadlines/Hearings, <u>6</u> Answer to Complaint filed by The Republic of Argentina, <u>75</u> Declaration in Opposition, filed by GMO Emerging Country Debt Fund, GMO Emerging Country Debt LP, GMO Emerging Country Debt Investment Fund PLC, <u>118</u> Declaration, filed by NML Capital, Ltd., <u>91</u> Declaration in Support of Motion, filed by NML Capital, Ltd., <u>79</u> Declaration in Opposition to Motion filed by Administracion Nacional de Seguridad Social, <u>71</u> Order Striking Document from Record, <u>127</u> Order, <u>41</u> MOTION to Vacate The Ex Parte Restraining And Attachment Orders Dated September 12, 2008. filed by The Republic of Argentina, <u>33</u> Declaration in Support of Motion filed by Banco De La Nacion Argentina, <u>94</u> Reply Memorandum of Law in Support of Motion filed by NML Capital, Ltd., <u>29</u> Endorsed Letter, Set Deadlines, 47 Order on Motion for Miscellaneous Relief, <u>109</u> Declaration in Support of Motion filed by NML Capital, Ltd., <u>22</u> Certificate of Service Other filed by NML Capital, Ltd., <u>122</u> Protective Order, <u>8</u> Notice of Appearance filed by NML Capital, Ltd., <u>114</u> Memorandum

&Opinion, 31 MOTION to Vacate The Ex Parte Restraining And Attachment Orders Dated September 12, 2008. filed by Banco De La Nacion Argentina, 133 Declaration filed by NML Capital, Ltd., 88 Declaration in Support of Motion filed by NML Capital, Ltd., 93 Order, Set Motion and RRDeadlines/Hearings, 52 Declaration filed by The Republic of Argentina, 107 Endorsed Letter, 66 Notice of Appearance filed by Arauca Bit AFJP S.A., Consolidar AFJP S.A., Futura AFJP S.A., Maxima AFJP S.A., Met AFJP S.A., Origenes AFJP S.A., Profesion+Auge AFJP S.A., Unidos S.A. AFJP, 81 Certificate of Service Other filed by Administracion Nacional de Seguridad Social, 111 Reply Memorandum of Law in Oppisition, filed by Aurelius Capital Partners, LP, Blue Angel Capital I LLC, Aurelius Capital Master, Ltd., 34 Declaration in Support of Motion filed by Banco De La Nacion Argentina, 12 Declaration in Support of Motion filed by NML Capital, Ltd., 90 Memorandum of Law in Support of Motion filed by NML Capital, Ltd., 121 Declaration filed by NML Capital, Ltd., 95 Declaration in Support of Motion filed by NML Capital, Ltd., 73 Memorandum of Law in Opposition to Motion,, filed by Aurelius Capital Partners, LP, Blue Angel Capital I LLC, Aurelius Capital Master, Ltd., 80 Certificate of Service Other filed by The Republic of Argentina, 45 Memorandum of Law in Support of Motion, filed by The Republic of Argentina, 24 MOTION To Confirm Restraining And Attachment Orders. filed by NML Capital, Ltd., 51 Order,, 72 CROSS MOTION to Vacate 71 Order Striking Document from Record, 61 MOTION to Confirm the 11/24/08 Attachment..CROSS MOTION to Vacate 71 Order Striking Document from Record, 61 MOTION to Confirm the 11/24/08 Attachment. filed by Aurelius Capital Partners, LP, Blue Angel Capital I LLC, Aurelius Capital Master, Ltd., 108 Reply Memorandum of Law in Support of Motion filed by NML Capital, Ltd., 144 Affidavit of Service Other filed by NML Capital, Ltd., 37 Declaration in Support of Motion filed by Banco De La Nacion Argentina, 16 Reply Memorandum of Law in Support of Motion filed by NML Capital, Ltd., 126 Joinder,, filed by NML Capital, Ltd., 44 Declaration, filed by The Republic of Argentina, 104 Reply Memorandum of Law in Support of Motion filed by Banco De La Nacion Argentina, 112 Order, 92 Declaration in Support of Motion filed by NML Capital, Ltd., 18 Declaration in Support filed by NML Capital, Ltd., 145 Affidavit of Service Other filed by NML Capital, Ltd., 9 Notice of Appearance filed by NML Capital, Ltd., 115 Order, 83 Certificate of Service Other filed by The Republic of Argentina, 30 Protective Order, 39 Declaration in Support of Motion filed by Banco De La Nacion Argentina, 36 Declaration in Support of Motion filed by Banco De La Nacion Argentina, 40 Declaration in Support of Motion, filed by Banco De La Nacion Argentina, 82 Reply Memorandum of Law in Support of Motion, filed by The Republic of Argentina, 87 Declaration in Support of Motion, filed by NML Capital, Ltd., 143 Appeal Record Sent to USCA – Index, 96 Reply Memorandum of Law in Support of Motion, filed by Aurelius Capital Partners, LP, Blue Angel Capital I LLC, Aurelius Capital Master, Ltd., 97 Declaration in Support of Motion, filed by Aurelius Capital Partners, LP, Blue Angel Capital I LLC, Aurelius Capital Master, Ltd., 69 Stipulation and Order, 14 Rule 56.1 Statement filed by NML Capital, Ltd., 86 Memorandum of Law in Support of Motion filed by NML Capital, Ltd., 10 MOTION for Summary Judgment. filed by NML Capital, Ltd., 20 Declaration in Support filed by NML Capital, Ltd., 74 Memorandum of Law in Opposition, filed by GMO Emerging Country Debt Fund, GMO Emerging Country Debt LP, GMO Emerging Country Debt Investment Fund PLC, 125 Notice of Change of Address filed by NML Capital, Ltd., 106 Declaration in Support of Motion filed by Banco De La Nacion Argentina, 21 Declaration in Support, filed by NML Capital, Ltd., 11 Memorandum of Law in Support of Motion filed by NML Capital, Ltd., 98 Endorsed Letter, Set Motion and RRDeadlines/Hearings, 28 Endorsed Letter, Set Motion and RRDeadlines/Hearings, 123 Order, 84 Declaration in Opposition to Motion filed by Administracion Nacional de Seguridad Social, 110 Affidavit of Service Other filed by NML Capital, Ltd., 130 Endorsed Letter, Set Deadlines/Hearings, 25 Memorandum of Law in Support of Motion filed by NML Capital, Ltd., 46 Certificate of Service Other filed by The Republic of Argentina, 103 Order, 42 Declaration filed by The Republic of Argentina, 26 Declaration in Support of Motion filed by NML Capital, Ltd., 67 Memorandum &Opinion, 78 Memorandum of Law in Opposition to Motion filed by The Republic of Argentina, 7 Certificate of Service Other filed by The Republic of Argentina, 119 Memorandum &Opinion, 89 MOTION to Confirm Priority. filed by NML Capital, Ltd., 19 Declaration in

Support filed by NML Capital, Ltd., 105 Declaration in Support of Motion filed by Banco De La Nacion Argentina, 35 Declaration in Support of Motion filed by Banco De La Nacion Argentina, 32 Memorandum of Law in Support of Motion filed by Banco De La Nacion Argentina, 38 Declaration in Support of Motion filed by Banco De La Nacion Argentina, 142 Order to Show Cause, 23 Declaration in Support of Motion, filed by NML Capital, Ltd., 132 Declaration filed by NML Capital, Ltd., 15 Response to Motion, filed by The Republic of Argentina, 50 Endorsed Letter, Set Deadlines, 43 Declaration filed by The Republic of Argentina, 13 Declaration in Support of Motion, filed by NML Capital, Ltd., 53 Order Issuing Maritime Attachment and Garnishment, 85 MOTION to Confirm Priority. filed by NML Capital, Ltd., 27 Certificate of Service Other filed by NML Capital, Ltd., 301 Memorandum of Law, filed by The Republic of Argentina, 293 Notice of Appearance filed by Empresa Argentina de Soluciones Satelitales ("AR–SAT"), 311 Declaration in Support of Motion filed by Empresa Argentina de Soluciones Satelitales ("AR–SAT"), 313 Memorandum &Opinion, 290 Memorandum of Law in Support of Motion filed by NML Capital, Ltd., 271 Declaration filed by NML Capital, Ltd., 298 MOTION to Vacate 288 Order on Motion to Attach,,,,,,. filed by Empresa Argentina de Soluciones Satelitales ("AR–SAT"), 321 Memorandum &Opinion,, 322 Memorandum &Opinion, 318 Reply Memorandum of Law in Support of Motion filed by NML Capital, Ltd., 280 Declaration in Support of Motion filed by Bank for International Settlements, Jaime Caruana, 297 Declaration,, filed by The Republic of Argentina, 283 EX PARTE MOTION for Attachment of certain property held at Honeywell International, Inc. in the name of Empresa Argentina de Soluciones Satelitales. filed by NML Capital, Ltd., 299 Memorandum of Law in Support of Motion, filed by Empresa Argentina de Soluciones Satelitales ("AR–SAT"), 324 Notice of Appeal filed by The Republic of Argentina, 312 Certificate of Service Other filed by The Republic of Argentina, 307 Reply Affirmation in Support of Motion, filed by NML Capital, Ltd., 288 Order on Motion to Attach,,,,,, 275 Memorandum of Law in Opposition to Motion filed by Banco De La Nacion Argentina, 320 Memorandum &Opinion, 276 Declaration in Opposition to Motion filed by Banco De La Nacion Argentina, 310 Declaration in Support of Motion filed by Empresa Argentina de Soluciones Satelitales ("AR–SAT"), 274 Declaration in Opposition to Motion, filed by Banco De La Nacion Argentina, 300 Declaration in Support of Motion, filed by Empresa Argentina de Soluciones Satelitales ("AR–SAT"), 319 Notice of Appearance filed by Bank for International Settlements, Jaime Caruana, 287 Certificate of Service Other, filed by NML Capital, Ltd., 303 Declaration in Support of Motion, filed by Empresa Argentina de Soluciones Satelitales ("AR–SAT"), 281 Memorandum of Law, filed by The Republic of Argentina, 308 Reply Memorandum of Law in Support of Motion, filed by The Republic of Argentina, 316 Memorandum of Law in Opposition to Motion filed by Empresa Argentina de Soluciones Satelitales ("AR–SAT"), 266 Endorsed Letter,,, 285 Memorandum of Law in Support of Motion filed by NML Capital, Ltd., 294 Notice of Appearance filed by Empresa Argentina de Soluciones Satelitales ("AR–SAT"), 302 Declaration in Support of Motion, filed by Empresa Argentina de Soluciones Satelitales ("AR–SAT"), 270 Declaration filed by NML Capital, Ltd., 314 MOTION for Reconsideration re; 313 Memorandum &Opinion,. filed by NML Capital, Ltd., 279 Declaration in Support of Motion filed by Bank for International Settlements, Jaime Caruana, 296 MOTION to Vacate 289 MOTION to Approve to Confirm the Order of Attachment dated February 7, 2011. Notice of Motion to Vacate Ex Parte Order of Attachment, dated March 22, 2011. MOTION to Vacate 289 MOTION to Approve to Confirm the Order of Attachment dated February 7, 2011. Notice of Motion to Vacate Ex Parte Order of Attachment, dated March 22, 2011. filed by The Republic of Argentina, 295 Reply Memorandum of Law filed by NML Capital, Ltd., 286 Affidavit of Service Other, filed by NML Capital, Ltd., 282 Declaration filed by The Republic of Argentina, 305 Memorandum of Law in Opposition to Motion filed by NML Capital, Ltd., 315 Memorandum of Law in Support of Motion filed by NML Capital, Ltd., 291 Declaration in Support of Motion,, filed by NML Capital, Ltd., 278 Reply Memorandum of Law in Support of Motion filed by Bank for International Settlements, Jaime Caruana, 284 Declaration in Support of Motion,, filed by NML Capital, Ltd., 272 Declaration filed by NML Capital, Ltd., 269 Memorandum of Law filed by NML Capital, Ltd., 267 Endorsed Letter,,,, 277 Declaration in Opposition to Motion filed by Banco De La Nacion Argentina, 268 Endorsed Letter,,,, 306 Reply Memorandum of Law in Support of Motion filed by

| | | |
|---|---|---|
| | | NML Capital, Ltd., 317 Joinder filed by The Republic of Argentina, 273 Declaration, filed by NML Capital, Ltd., 304 Certificate of Service Other filed by The Republic of Argentina, 289 MOTION to Approve to Confirm the Order of Attachment dated February 7, 2011. filed by NML Capital, Ltd., 323 USCA Mandate,, 309 Reply Memorandum of Law in Support of Motion filed by Empresa Argentina de Soluciones Satelitales ("AR–SAT"), 292 Endorsed Letter, Set Motion and RRDeadlines/Hearings were transmitted to the U.S. Court of Appeals. (nd) (Entered: 12/03/2012) |
| 12/10/2012 | 433 | NOTICE OF APPEAL from 425 Order,,,,, 424 Memorandum &Opinion,, 423 Memorandum &Opinion,, 429 Order,,,,,,. Document filed by Fintech Advisory Inc.. Filing fee $ 455.00, receipt number 0208–8048894. Form C and Form D are due within 14 days to the Court of Appeals, Second Circuit. (Dahill, William) (Entered: 12/10/2012) |
| 12/10/2012 | | Transmission of Notice of Appeal and Certified Copy of Docket Sheet to US Court of Appeals re: 433 Notice of Appeal,. (nd) (Entered: 12/10/2012) |
| 12/10/2012 | | Appeal Record Sent to USCA (Electronic File). Certified Indexed record on Appeal Electronic Files for 433 Notice of Appeal, filed by Fintech Advisory Inc., 432 Notice of Appeal, filed by The Bank of New York Mellon, 431 USCA Order – Other,,, 405 Declaration in Support of Motion filed by Exchange Bondholder Group, 411 Transcript,, 392 Notice of Appearance filed by Cede &Co., Depository Trust Company, 379 Endorsed Letter, Set Deadlines,, 420 Reply Memorandum of Law filed by NML Capital, Ltd., 403 Declaration in Support of Motion filed by Exchange Bondholder Group, 375 Memorandum of Law in Support of Motion filed by NML Capital, Ltd., 425 Order,,,,, 421 MOTION for Theodore B. Olson to Appear Pro Hac Vice on behalf of NML Capital, Ltd. Filing fee $ 200.00, receipt number 0208–7993017. Motion and supporting papers to be reviewed by Clerk's Office staff. filed by NML Capital, Ltd., 374 USCA Mandate, 400 Declaration in Opposition to Motion filed by The Republic of Argentina, 412 Notice of Filing Transcript,, 396 Memorandum of Law in Opposition to Motion, filed by The Bank of New York Mellon, 415 Notice of Appearance filed by NML Capital, Ltd., 424 Memorandum &Opinion,, 391 Declaration,,, filed by NML Capital, Ltd., 386 USCA Mandate, 423 Memorandum &Opinion,, 388 MOTION for expedited orders resolving that remand and confirming that this Courts injunction is now effective. filed by NML Capital, Ltd., 395 Brief, filed by Fintech Advisory Inc., 389 Status Report filed by The Republic of Argentina, 404 Declaration in Support of Motion filed by Exchange Bondholder Group, 380 Reply Memorandum of Law in Support of Motion filed by NML Capital, Ltd., 398 Amicus Curiae Appearance filed by Exchange Bondholder Group, 406 Declaration in Support of Motion filed by Exchange Bondholder Group, 426 Order on Motion to Appear Pro Hac Vice, 413 Notice of Appearance filed by Fintech Advisory Inc., 383 Memorandum &Opinion,,,,, 428 Order on Motion for Leave to Appear, 399 Declaration in Opposition to Motion, filed by The Republic of Argentina, 387 USCA Order,,,, 377 Memorandum of Law in Opposition to Motion filed by Banco De La Nacion Argentina, 410 Memorandum of Law in Support of Motion filed by Exchange Bondholder Group, 401 MOTION to Vacate. filed by Exchange Bondholder Group, 408 Memorandum of Law in Opposition to Motion filed by The Republic of Argentina, 409 Declaration in Support of Motion filed by Exchange Bondholder Group, 397 Declaration, filed by The Bank of New York Mellon, 430 Notice of Appeal, filed by Exchange Bondholder Group, 422 MOTION for James C. Martin to Appear Pro Hac Vice. Filing fee $ 200.00, receipt number 0208–7998025. Motion and supporting papers to be reviewed by Clerk's Office staff. filed by The Bank of New York Mellon, 390 Memorandum of Law filed by NML Capital, Ltd., 393 Brief filed by Duane Morris Individual Plaintiffs, 407 Declaration in Support of Motion filed by Exchange Bondholder Group, 419 Declaration, filed by NML Capital, Ltd., 418 Opposition Brief filed by Fintech Advisory Inc., 427 Order on Motion to Vacate, 417 Notice of Appearance filed by Exchange Bondholder Group, 394 Notice of Appearance filed by The Bank of New York Mellon, 429 Order,,,,,, 402 MOTION for Leave to Appear Interested Non–Party. filed by Exchange Bondholder Group, 416 Notice of Appearance filed by Exchange Bondholder Group, 376 Declaration in Support of Motion, filed by NML Capital, Ltd., 414 Notice of Appearance filed by Fintech Advisory Inc.. 369 Reply Memorandum of Law in Support of Motion filed by NML Capital, Ltd., 368 |

Memorandum of Law in Opposition filed by The Republic of Argentina, 371 Order on Motion for Miscellaneous Relief,,,,, 365 Endorsed Letter, Set Deadlines, Set Hearings,,,,,, 364 Endorsed Letter, Set Deadlines/Hearings,,,, 366 Declaration in Opposition, filed by The Republic of Argentina, 372 Order,,,,, 370 Endorsed Letter, Set Hearings,,,,,, 373 Notice of Appeal, filed by The Republic of Argentina, 363 Endorsed Letter, Set Deadlines/Hearings,, 367 Declaration in Opposition, filed by The Republic of Argentina 359 Notice of Appeal filed by The Republic of Argentina, 362 Declaration in Support of Motion, filed by NML Capital, Ltd., 355 Order to Show Cause, filed by NML Capital, Ltd., 354 Order, 356 Memorandum of Law in Support filed by NML Capital, Ltd., 357 Declaration in Support filed by NML Capital, Ltd., 353 Order, 345 Answer to Amended Complaint filed by The Republic of Argentina, 360 MOTION Renewed Motion for Specific Performance of the Equal Treatment Provision filed by NML Capital, Ltd., 351 Response in Opposition to Motion, filed by The Republic of Argentina, 347 Memorandum of Law in Support of Motion filed by NML Capital, Ltd., 348 Transcript, 358 Declaration filed by NML Capital, Ltd., 344 Amended Complaint filed by NML Capital, Ltd., 349 Notice of Filing Transcript, 346 MOTION to Vacate 327 Memorandum &Opinion, filed by NML Capital, Ltd., 361 Memorandum of Law in Support of Motion filed by NML Capital, Ltd., 352 Reply Memorandum of Law in Support of Motion, filed by NML Capital, Ltd., 350 Memorandum of Law in Opposition to Motion filed by Empresa Argentina de Soluciones Satelitales ("AR–SAT"), 342 Order, 343 Notice of Appeal filed by NML Capital, Ltd. 168 Declaration in Support of Motion, filed by NML Capital, Ltd., 159 Notice of Appearance filed by NML Capital, Ltd., 161 Memorandum of Law in Support of Motion filed by NML Capital, Ltd., 230 MOTION to Vacate May 28, 2010 Ex Parte Attachment Orders. filed by Banco De La Nacion Argentina, 160 MOTION to Compel Barclays Bank, PLC to Respond to Subpoena. filed by NML Capital, Ltd., 185 Endorsed Letter, 217 Memorandum of Law in Support of Motion filed by The Republic of Argentina, 189 Certificate of Service Other filed by NML Capital, Ltd., 167 Memorandum of Law in Support of Motion filed by NML Capital, Ltd., 186 Reply Memorandum of Law in Support of Motion, filed by NML Capital, Ltd., 204 Order, 219 Reply Memorandum of Law in Support of Motion filed by The Republic of Argentina, 200 Declaration filed by NML Capital, Ltd., 182 Endorsed Letter, Set Motion and RRDeadlines/Hearings,,,, 257 Declaration filed by The Republic of Argentina, 238 Reply Memorandum of Law in Oppisition to Motion, filed by Banco De La Nacion Argentina, 236 Stipulation and Order, Set Scheduling Order Deadlines,,,, 258 Endorsed Letter, Set Motion and RRDeadlines/Hearings,,,, 252 Notice of Appeal filed by The Republic of Argentina, 241 Order,,,, 188 Declaration, filed by NML Capital, Ltd., 237 Stipulation and Order, Set Deadlines/Hearings,,,, 220 Stipulation and Order, Set Deadlines/Hearings,,,,,, 148 Declaration filed by The Republic of Argentina, 246 MOTION to Quash Subpoena Served on Nonparty Jaime Caruana. filed by Bank for International Settlements, Jaime Caruana, 212 Order,,,, 152 Reply Memorandum of Law in Support filed by NML Capital, Ltd., 199 Reply Memorandum of Law, filed by NML Capital, Ltd., 183 Memorandum of Law in Opposition to Motion, filed by The Republic of Argentina, 225 Notice of Appeal filed by NML Capital, Ltd., 165 Declaration in Support of Motion, filed by NML Capital, Ltd., 179 Memorandum of Law in Support of Motion, filed by NML Capital, Ltd., 156 Affidavit of Service Other filed by NML Capital, Ltd., 263 Declaration in Support of Motion, filed by NML Capital, Ltd., 226 USCA Mandate, 153 Affidavit of Service Other, filed by NML Capital, Ltd., 224 USCA Mandate,,,,,, 260 CROSS MOTION to Compel nonparty Jamie Caruana to comply with the Subpoena served on October 7, 2010. filed by NML Capital, Ltd., 211 Joinder, filed by The Republic of Argentina, 262 Declaration in Support of Motion,, filed by NML Capital, Ltd., 232 Declaration in Support of Motion, filed by Banco De La Nacion Argentina, 216 Declaration in Support of Motion, filed by The Republic of Argentina, 176 Affidavit of Service Other, filed by Citigroup, Inc., 261 Memorandum of Law in Support of Motion, filed by NML Capital, Ltd., 239 Reply Memorandum of Law in Support of Motion, filed by The Republic of Argentina, 264 Declaration in Support of Motion,, filed by NML Capital, Ltd., 249 Declaration in Support of Motion filed by Bank for International Settlements, Jaime Caruana, 223 Stipulation and Order, Set Motion and RRDeadlines/Hearings,,,,,, 173 Memorandum of Law in Opposition to Motion, filed by The Republic of Argentina, 259 Endorsed Letter, Set Deadlines,,,,,, 255 Memorandum of Law in Support of Motion filed by NML Capital, Ltd., 254

Declaration in Support of Motion,, filed by NML Capital, Ltd., 175 Declaration in Opposition to Motion filed by Citigroup, Inc., 242 Notice of Appearance filed by Bank for International Settlements, Jaime Caruana, 192 Memorandum of Law in Opposition filed by The Republic of Argentina, 194 USCA Order,,,, 177 Certificate of Service Other filed by The Republic of Argentina, 229 Memorandum of Law in Support of Motion, filed by The Republic of Argentina, 222 Reply Memorandum of Law in Support of Motion, filed by The Republic of Argentina, 147 Memorandum of Law in Opposition filed by The Republic of Argentina, 240 Stipulation and Order, Consent Order,, 181 Declaration in Support of Motion, filed by NML Capital, Ltd., 196 Reply Memorandum of Law in Support filed by NML Capital, Ltd., 157 Affidavit of Service Other filed by NML Capital, Ltd., 174 Memorandum of Law in Opposition to Motion filed by Citigroup, Inc.., 227 MOTION to Vacate / Notice of Motion to Vacate Ex Parte Order of Attachment, dated July 30, 2010. filed by The Republic of Argentina, 202 Endorsed Letter,, 235 Declaration in Support of Motion, filed by Banco De La Nacion Argentina, 149 Certificate of Service Other filed by The Republic of Argentina, 221 Memorandum &Opinion, 195 Certificate of Service Other filed by The Republic of Argentina, 166 MOTION to Compel Deutsche Bank AG to Respond to Subpoena. filed by NML Capital, Ltd., 205 Order,,, 169 Affidavit of Service Other filed by NML Capital, Ltd., 233 Declaration in Support of Motion filed by Banco De La Nacion Argentina, 146 Order, 244 Notice of Appearance filed by Bank for International Settlements, Jaime Caruana, 215 MOTION to Quash / Notice of Motion to Quash Subpoena, dated May 17, 2010, with Certificate of Service of Richard V. Conza. filed by The Republic of Argentina, 245 Rule 7.1 Corporate Disclosure Statement filed by Bank for International Settlements, Jaime Caruana, 180 Reply Memorandum of Law in Support of Motion, filed by NML Capital, Ltd., 172 Memorandum of Law in Opposition to Motion filed by Barclays Bank PLC, 218 Reply Memorandum of Law in Support of Motion filed by Banco Central de la Republica Argentina, 155 Affidavit of Service Other filed by NML Capital, Ltd., 243 Notice of Appearance filed by Bank for International Settlements, Jaime Caruana, 247 Memorandum of Law in Support of Motion filed by Bank for International Settlements, Jaime Caruana, 162 Declaration in Support of Motion, filed by NML Capital, Ltd., 198 Order,,,, 158 Affidavit of Service Other filed by NML Capital, Ltd., 171 Memorandum &Opinion,,,, 250 Declaration in Support of Motion, filed by Bank for International Settlements, Jaime Caruana, 251 Memorandum &Opinion,,,,,,, 178 MOTION for Reconsideration re: 171 Memorandum &Opinion,,,, / Notice of Motion for Reconsideration, filed by NML Capital, Ltd. and EM Ltd.. filed by NML Capital, Ltd., 170 Stipulation and Order, Set Motion and RRDeadlines/Hearings,, 209 MOTION to Vacate and Quash Ex Parte Orders. filed by Banco Central de la Republica Argentina, 228 Declaration in Support of Motion, filed by The Republic of Argentina, 206 Order, 190 USCA Mandate,,,,, 207 Joinder, filed by The Republic of Argentina, 150 Certificate of Service Other filed by The Republic of Argentina, 231 Memorandum of Law in Support of Motion,, filed by Banco De La Nacion Argentina, 234 Declaration in Support of Motion filed by Banco De La Nacion Argentina, 208 Response filed by Banco Central de la Republica Argentina, 213 Order,, 187 Memorandum of Law in Support filed by NML Capital, Ltd., 248 Declaration in Support of Motion filed by Bank for International Settlements, Jaime Caruana, 163 MOTION to Compel Citigroup, Inc. to Respond to Subpoena. filed by NML Capital, Ltd., 184 Certificate of Service Other filed by The Republic of Argentina, 256 Joinder filed by The Republic of Argentina, 164 Memorandum of Law in Support of Motion filed by NML Capital, Ltd., 191 Declaration in Opposition filed by The Republic of Argentina, 253 MOTION to Compel Banco de la Nacion Argentina to Produce Documents. filed by NML Capital, Ltd., 197 Order,,,,,, 154 Affidavit of Service Other filed by NML Capital, Ltd., 17 Memorandum of Law in Support filed by NML Capital, Ltd., 124 Order, Set Deadlines/Hearings, 6 Answer to Complaint filed by The Republic of Argentina, 75 Declaration in Opposition, filed by GMO Emerging Country Debt Fund, GMO Emerging Country Debt LP, GMO Emerging Country Debt Investment Fund PLC, 118 Declaration, filed by NML Capital, Ltd., 91 Declaration in Support of Motion, filed by NML Capital, Ltd., 79 Declaration in Opposition to Motion filed by Administracion Nacional de Seguridad Social, 71 Order Striking Document from Record, 127 Order, 41 MOTION to Vacate The Ex Parte Restraining And Attachment Orders Dated September 12, 2008. filed by The Republic of Argentina, 33 Declaration in Support of Motion filed by Banco De La

Nacion Argentina, 94 Reply Memorandum of Law in Support of Motion filed by NML Capital, Ltd., 29 Endorsed Letter, Set Deadlines, 47 Order on Motion for Miscellaneous Relief, 109 Declaration in Support of Motion filed by NML Capital, Ltd., 22 Certificate of Service Other filed by NML Capital, Ltd., 122 Protective Order, 8 Notice of Appearance filed by NML Capital, Ltd., 114 Memorandum &Opinion, 31 MOTION to Vacate The Ex Parte Restraining And Attachment Orders Dated September 12, 2008. filed by Banco De La Nacion Argentina, 133 Declaration filed by NML Capital, Ltd., 88 Declaration in Support of Motion filed by NML Capital, Ltd., 93 Order, Set Motion and RRDeadlines/Hearings, 52 Declaration filed by The Republic of Argentina, 107 Endorsed Letter, 66 Notice of Appearance filed by Arauca Bit AFJP S.A., Consolidar AFJP S.A., Futura AFJP S.A., Maxima AFJP S.A., Met AFJP S.A., Origenes AFJP S.A., Profesion+Auge AFJP S.A., Unidos S.A. AFJP, 81 Certificate of Service Other filed by Administracion Nacional de Seguridad Social, 111 Reply Memorandum of Law in Oppisition, filed by Aurelius Capital Partners, LP, Blue Angel Capital I LLC, Aurelius Capital Master, Ltd., 34 Declaration in Support of Motion filed by Banco De La Nacion Argentina, 12 Declaration in Support of Motion filed by NML Capital, Ltd., 90 Memorandum of Law in Support of Motion filed by NML Capital, Ltd., 121 Declaration filed by NML Capital, Ltd., 95 Declaration in Support of Motion filed by NML Capital, Ltd., 73 Memorandum of Law in Opposition to Motion,, filed by Aurelius Capital Partners, LP, Blue Angel Capital I LLC, Aurelius Capital Master, Ltd., 80 Certificate of Service Other filed by The Republic of Argentina, 45 Memorandum of Law in Support of Motion, filed by The Republic of Argentina, 24 MOTION To Confirm Restraining And Attachment Orders. filed by NML Capital, Ltd., 51 Order,, 72 CROSS MOTION to Vacate 71 Order Striking Document from Record, 61 MOTION to Confirm the 11/24/08 Attachment..CROSS MOTION to Vacate 71 Order Striking Document from Record, 61 MOTION to Confirm the 11/24/08 Attachment. filed by Aurelius Capital Partners, LP, Blue Angel Capital I LLC, Aurelius Capital Master, Ltd., 108 Reply Memorandum of Law in Support of Motion filed by NML Capital, Ltd., 144 Affidavit of Service Other filed by NML Capital, Ltd., 37 Declaration in Support of Motion filed by Banco De La Nacion Argentina, 16 Reply Memorandum of Law in Support of Motion filed by NML Capital, Ltd., 126 Joinder,, filed by NML Capital, Ltd., 44 Declaration, filed by The Republic of Argentina, 104 Reply Memorandum of Law in Support of Motion filed by Banco De La Nacion Argentina, 112 Order, 92 Declaration in Support of Motion filed by NML Capital, Ltd., 18 Declaration in Support of Motion filed by NML Capital, Ltd., 145 Affidavit of Service Other filed by NML Capital, Ltd., 9 Notice of Appearance filed by NML Capital, Ltd., 115 Order, 83 Certificate of Service Other filed by The Republic of Argentina, 30 Protective Order, 39 Declaration in Support of Motion filed by Banco De La Nacion Argentina, 36 Declaration in Support of Motion filed by Banco De La Nacion Argentina, 40 Declaration in Support of Motion, filed by Banco De La Nacion Argentina, 82 Reply Memorandum of Law in Support of Motion, filed by The Republic of Argentina, 87 Declaration in Support of Motion, filed by NML Capital, Ltd., 143 Appeal Record Sent to USCA – Index, 96 Reply Memorandum of Law in Support of Motion, filed by Aurelius Capital Partners, LP, Blue Angel Capital I LLC, Aurelius Capital Master, Ltd., 97 Declaration in Support of Motion, filed by Aurelius Capital Partners, LP, Blue Angel Capital I LLC, Aurelius Capital Master, Ltd., 69 Stipulation and Order, 14 Rule 56.1 Statement filed by NML Capital, Ltd., 86 Memorandum of Law in Support of Motion filed by NML Capital, Ltd., 10 MOTION for Summary Judgment. filed by NML Capital, Ltd., 20 Declaration in Support filed by NML Capital, Ltd., 74 Memorandum of Law in Opposition, filed by GMO Emerging Country Debt Fund, GMO Emerging Country Debt LP, GMO Emerging Country Debt Investment Fund PLC, 125 Notice of Change of Address filed by NML Capital, Ltd., 106 Declaration in Support of Motion filed by Banco De La Nacion Argentina, 21 Declaration in Support, filed by NML Capital, Ltd., 11 Memorandum of Law in Support of Motion filed by NML Capital, Ltd., 98 Endorsed Letter, Set Motion and RRDeadlines/Hearings, 28 Endorsed Letter, Set Motion and RRDeadlines/Hearings, 123 Order, 84 Declaration in Opposition to Motion filed by Administracion Nacional de Seguridad Social, 110 Affidavit of Service Other filed by NML Capital, Ltd., 130 Endorsed Letter, Set Deadlines/Hearings, 25 Memorandum of Law in Support of Motion filed by NML Capital, Ltd., 46 Certificate of Service Other filed by The Republic of Argentina, 103 Order, 42

Declaration filed by The Republic of Argentina, 26 Declaration in Support of Motion filed by NML Capital, Ltd., 67 Memorandum &Opinion, 78 Memorandum of Law in Opposition to Motion filed by The Republic of Argentina, 7 Certificate of Service Other filed by The Republic of Argentina, 119 Memorandum &Opinion, 89 MOTION to Confirm Priority. filed by NML Capital, Ltd., 19 Declaration in Support filed by NML Capital, Ltd., 105 Declaration in Support of Motion filed by Banco De La Nacion Argentina, 35 Declaration in Support of Motion filed by Banco De La Nacion Argentina, 32 Memorandum of Law in Support of Motion filed by Banco De La Nacion Argentina, 38 Declaration in Support of Motion filed by Banco De La Nacion Argentina, 142 Order to Show Cause, 23 Declaration in Support filed by NML Capital, Ltd., 132 Declaration filed by NML Capital, Ltd., 15 Response to Motion, filed by The Republic of Argentina, 50 Endorsed Letter, Set Deadlines, 43 Declaration filed by The Republic of Argentina, 13 Declaration in Support of Motion, filed by NML Capital, Ltd., 53 Order Issuing Maritime Attachment and Garnishment, 85 MOTION to Confirm Priority. filed by NML Capital, Ltd., 27 Certificate of Service Other filed by NML Capital, Ltd., 301 Memorandum of Law, filed by The Republic of Argentina, 293 Notice of Appearance filed by Empresa Argentina de Soluciones Satelitales ("AR−SAT"), 311 Declaration in Support of Motion filed by Empresa Argentina de Soluciones Satelitales ("AR−SAT"), 313 Memorandum &Opinion, 290 Memorandum of Law in Support of Motion filed by NML Capital, Ltd., 271 Declaration filed by NML Capital, Ltd., 298 MOTION to Vacate 288 Order on Motion to Attach,,,,,,,. filed by Empresa Argentina de Soluciones Satelitales ("AR−SAT"), 321 Memorandum &Opinion,, 322 Memorandum &Opinion, 318 Reply Memorandum of Law in Support of Motion filed by NML Capital, Ltd., 280 Declaration in Support of Motion filed by Bank for International Settlements, Jaime Caruana, 297 Declaration,, filed by The Republic of Argentina, 283 EX PARTE MOTION for Attachment of certain property held at Honeywell International, Inc. in the name of Empresa Argentina de Soluciones Satelitales. filed by NML Capital, Ltd., 299 Memorandum of Law in Support of Motion, filed by Empresa Argentina de Soluciones Satelitales ("AR−SAT"), 324 Notice of Appeal filed by The Republic of Argentina, 312 Certificate of Service Other filed by The Republic of Argentina, 307 Reply Affirmation in Support of Motion, filed by NML Capital, Ltd., 288 Order on Motion to Attach,,,,,,,, 275 Memorandum of Law in Opposition to Motion filed by Banco De La Nacion Argentina, 320 Memorandum &Opinion, 276 Declaration in Opposition to Motion filed by Banco De La Nacion Argentina, 310 Declaration in Support of Motion filed by Empresa Argentina de Soluciones Satelitales ("AR−SAT"), 274 Declaration in Opposition to Motion, filed by Banco De La Nacion Argentina, 300 Declaration in Support of Motion, filed by Empresa Argentina de Soluciones Satelitales ("AR−SAT"), 319 Notice of Appearance filed by Bank for International Settlements, Jaime Caruana, 287 Certificate of Service Other, filed by NML Capital, Ltd., 303 Declaration in Support of Motion, filed by Empresa Argentina de Soluciones Satelitales ("AR−SAT"), 281 Memorandum of Law, filed by The Republic of Argentina, 308 Reply Memorandum of Law in Support of Motion, filed by The Republic of Argentina, 316 Memorandum of Law in Opposition to Motion filed by Empresa Argentina de Soluciones Satelitales ("AR−SAT"), 266 Endorsed Letter,,, 285 Memorandum of Law in Support of Motion filed by NML Capital, Ltd., 294 Notice of Appearance filed by Empresa Argentina de Soluciones Satelitales ("AR−SAT"), 302 Declaration in Support of Motion, filed by Empresa Argentina de Soluciones Satelitales ("AR−SAT"), 270 Declaration filed by NML Capital, Ltd., 314 MOTION for Reconsideration re; 313 Memorandum &Opinion,. filed by NML Capital, Ltd., 279 Declaration in Support of Motion filed by Bank for International Settlements, Jaime Caruana, 296 MOTION to Vacate 289 MOTION to Approve to Confirm the Order of Attachment dated February 7, 2011. Notice of Motion to Vacate Ex Parte Order of Attachment, dated March 22, 2011. MOTION to Vacate 289 MOTION to Approve to Confirm the Order of Attachment dated February 7, 2011. Notice of Motion to Vacate Ex Parte Order of Attachment, dated March 22, 2011. filed by The Republic of Argentina, 295 Reply Memorandum of Law filed by NML Capital, Ltd., 286 Affidavit of Service Other, filed by NML Capital, Ltd., 282 Declaration filed by The Republic of Argentina, 305 Memorandum of Law in Opposition to Motion filed by NML Capital, Ltd., 315 Memorandum of Law in Support of Motion filed by NML Capital, Ltd., 291 Declaration in Support of Motion,, filed by NML Capital, Ltd., 278 Reply Memorandum of Law in Support of Motion, filed by

| | | Bank for International Settlements, Jaime Caruana, 284 Declaration in Support of Motion,, filed by NML Capital, Ltd., 272 Declaration filed by NML Capital, Ltd., 269 Memorandum of Law filed by NML Capital, Ltd., 267 Endorsed Letter,,,, 277 Declaration in Opposition to Motion filed by Banco De La Nacion Argentina, 268 Endorsed Letter,,, 306 Reply Memorandum of Law in Support of Motion filed by NML Capital, Ltd., 317 Joinder filed by The Republic of Argentina, 273 Declaration, filed by NML Capital, Ltd., 304 Certificate of Service Other filed by The Republic of Argentina, 289 MOTION to Approve to Confirm the Order of Attachment dated February 7, 2011. filed by NML Capital, Ltd., 323 USCA Mandate,, 309 Reply Memorandum of Law in Support of Motion filed by Empresa Argentina de Soluciones Satelitales ("AR–SAT"), 292 Endorsed Letter, Set Motion and RRDeadlines/Hearings were transmitted to the U.S. Court of Appeals. (nd) (Entered: 12/10/2012) |
|---|---|---|
| 12/14/2012 | 434 | ORDER TO ADMIT JAMES C. MARTIN, ESQ. PRO HAC VICE: granting 422 Motion for James C. Martin to Appear Pro Hac Vice. (Signed by Judge Thomas P. Griesa on 12/14/2012) (lmb) (Entered: 12/14/2012) |
| 12/19/2012 | 435 | MOTION to Compel. Document filed by NML Capital, Ltd..(Cohen, Robert) (Entered: 12/19/2012) |
| 12/19/2012 | 436 | DECLARATION of Robert A. Cohen in Support re: 435 MOTION to Compel.. Document filed by NML Capital, Ltd.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D)(Cohen, Robert) (Entered: 12/19/2012) |
| 12/19/2012 | 437 | MEMORANDUM OF LAW in Support re: 435 MOTION to Compel.. Document filed by NML Capital, Ltd.. (Cohen, Robert) (Entered: 12/19/2012) |
| 12/22/2012 | 438 | MOTION to Compel. Document filed by NML Capital, Ltd..(Cohen, Robert) (Entered: 12/22/2012) |
| 12/22/2012 | 439 | DECLARATION of Daniel B. Rapport in Support re: 438 MOTION to Compel.. Document filed by NML Capital, Ltd.. (Attachments: # 1 Exhibit 1–10, # 2 Exhibit 11–20, # 3 Exhibit 21–30, # 4 Exhibit 31–40, # 5 Exhibit 41–45)(Cohen, Robert) (Entered: 12/22/2012) |
| 12/22/2012 | 440 | MEMORANDUM OF LAW in Support re: 438 MOTION to Compel.. Document filed by NML Capital, Ltd.. (Cohen, Robert) (Entered: 12/22/2012) |
| 01/02/2013 | 441 | MOTION to Quash Subpoena, dated November 26, 2012 of Cleary Gottlieb Steen &Hamilton LLP , dated January 2, 2013. Document filed by The Republic of Argentina.(Boccuzzi, Carmine) (Entered: 01/02/2013) |
| 01/02/2013 | 442 | DECLARATION of Carmine D. Boccuzzi, dated January 2, 2013 re: 435 MOTION to Compel., 441 MOTION to Quash Subpoena, dated November 26, 2012 of Cleary Gottlieb Steen &Hamilton LLP , dated January 2, 2013.. Document filed by The Republic of Argentina. (Attachments: # 1 Exhibits A–L, # 2 Exhibits M–W)(Boccuzzi, Carmine) (Entered: 01/02/2013) |
| 01/02/2013 | 443 | MEMORANDUM OF LAW re: 435 MOTION to Compel., 441 MOTION to Quash Subpoena, dated November 26, 2012 of Cleary Gottlieb Steen &Hamilton LLP , dated January 2, 2013.. Document filed by The Republic of Argentina. (Boccuzzi, Carmine) (Entered: 01/02/2013) |
| 01/03/2013 | 444 | MOTION to Quash Subpoena, dated December 10, 2012. Document filed by Fintech Advisory Inc..(Dahill, William) (Entered: 01/03/2013) |
| 01/03/2013 | 445 | MEMORANDUM OF LAW in Support re: 438 MOTION to Compel., 444 MOTION to Quash Subpoena, dated December 10, 2012.. Document filed by Fintech Advisory Inc.. (Dahill, William) (Entered: 01/03/2013) |
| 01/03/2013 | 446 | DECLARATION of William F. Dahill in Support re: 438 MOTION to Compel., 444 MOTION to Quash Subpoena, dated December 10, 2012.. Document filed by Fintech Advisory Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C)(Dahill, William) (Entered: 01/03/2013) |
| 01/03/2013 | 447 | DECLARATION of Andres Lederman in Support re: 438 MOTION to Compel., 444 MOTION to Quash Subpoena, dated December 10, 2012.. Document filed by |

| | | |
|---|---|---|
| | | Fintech Advisory Inc.. (Dahill, William) (Entered: 01/03/2013) |
| 01/07/2013 | 448 | MOTION for Jennings F. Durand to Appear Pro Hac Vice. Filing fee $ 200.00, receipt number 0208−8119128. **Motion and supporting papers to be reviewed by Clerk's Office staff.** Document filed by NML Capital, Ltd.. (Attachments: # 1 Exhibit Certificate of good standing, # 2 Text of Proposed Order)(Durand, Jennings) (Entered: 01/07/2013) |
| 01/07/2013 | 449 | MOTION to Quash *Subpoenas, dated December 10, 2012*. Document filed by Euro Bondholders.(Hammel, Jeff) (Entered: 01/07/2013) |
| 01/07/2013 | 450 | MEMORANDUM OF LAW in Support re: 449 MOTION to Quash *Subpoenas, dated December 10, 2012*., 438 MOTION to Compel.. Document filed by Euro Bondholders. (Hammel, Jeff) (Entered: 01/07/2013) |
| 01/07/2013 | 451 | DECLARATION of Jeff G. Hammel in Support re: 449 MOTION to Quash *Subpoenas, dated December 10, 2012*., 438 MOTION to Compel.. Document filed by Euro Bondholders. (Attachments: # 1 Exhibit −−Exhibits A−J)(Hammel, Jeff) (Entered: 01/07/2013) |
| 01/08/2013 | | **>>>NOTICE REGARDING PRO HAC VICE MOTION. Regarding Document No. 448 MOTION for Jennings F. Durand to Appear Pro Hac Vice. Filing fee $ 200.00, receipt number 0208−8119128. Motion and supporting papers to be reviewed by Clerk's Office staff.. The document has been reviewed and there are no deficiencies. (bcu)** (Entered: 01/08/2013) |
| 02/08/2013 | 452 | OPINION: Overall, upon complete consideration of all of the above factors, the court concludes that compliance with the subpoena is warranted in this case even if it is in violation of foreign countries' laws. This opinion resolves the legal questions briefed following the hearing on March 26, 2012. The court will hold an additional hearing to determine the further steps that need to be taken. (Signed by Judge Thomas P. Griesa on 2/8/2013) (mro) Modified on 2/11/2013 (mro). (Entered: 02/08/2013) |
| 02/21/2013 | 453 | ORDER FOR ADMISSION OF JENNINGS F. DURAND PRO HAC VICE: granting 448 Motion for Jennings F. Durand to Appear Pro Hac Vice. (Signed by Judge Thomas P. Griesa on 2/21/2013) (js) (Entered: 02/22/2013) |
| 04/19/2013 | 454 | CONSENT ORDER: ORDERED that on or before April 29, 2013, BNA must comply in full with the Subpoena by producing to NML the documents responsive to the Subpoena (subject to the modifications described above) held at each of BNA's worldwide branches. SO ORDERED. (Signed by Judge Thomas P. Griesa on 4/19/2013) (ama) (Entered: 04/19/2013) |
| 05/01/2013 | 455 | NOTICE OF APPEARANCE by David Scott Hoffner on behalf of NML Capital, Ltd. (Hoffner, David) (Entered: 05/01/2013) |
| 05/22/2013 | 456 | NOTICE OF APPEARANCE by Karen E Wagner on behalf of Citibank, N.A. (Wagner, Karen) (Entered: 05/22/2013) |
| 05/22/2013 | 457 | NOTICE OF APPEARANCE by James Loran Kerr on behalf of Citibank, N.A. (Kerr, James) (Entered: 05/22/2013) |
| 05/22/2013 | 458 | NOTICE OF APPEARANCE by Lindsey Taylor Knapp on behalf of Citibank, N.A. (Knapp, Lindsey) (Entered: 05/22/2013) |
| 05/22/2013 | 459 | MOTION Clarification *of November 21, 2012 Orders*. Document filed by Citibank, N.A..(Wagner, Karen) (Entered: 05/22/2013) |
| 05/22/2013 | 460 | MEMORANDUM OF LAW in Support re: 459 MOTION Clarification *of November 21, 2012 Orders*.. Document filed by Citibank, N.A.. (Wagner, Karen) (Entered: 05/22/2013) |
| 05/22/2013 | 461 | DECLARATION of Federico Elewaut in Support re: 459 MOTION Clarification *of November 21, 2012 Orders*.. Document filed by Citibank, N.A.. (Wagner, Karen) (Entered: 05/22/2013) |
| 05/22/2013 | 462 | DECLARATION of Manuel Beccar Varela in Support re: 459 MOTION Clarification *of November 21, 2012 Orders*.. Document filed by Citibank, N.A.. |

| | | (Wagner, Karen) (Entered: 05/22/2013) |
|---|---|---|
| 05/22/2013 | 463 | DECLARATION of Maximiliano D'Auro in Support re: 459 MOTION Clarification *of November 21, 2012 Orders.*. Document filed by Citibank, N.A.. (Attachments: #1 Exhibit A, #2 Exhibit B, #3 Exhibit C, #4 Exhibit D, #5 Exhibit E Part 1, #6 Exhibit E Part 2, #7 Exhibit E Part 3, #8 Exhibit E Part 4, #9 Exhibit F Part 1, #10 Exhibit F Part 2, #11 Exhibit F Part 3, #12 Exhibit F Part 4)(Wagner, Karen) (Entered: 05/22/2013) |
| 05/24/2013 | 464 | ORDER: A non–party Citibank N.A. ("Citibank") filed a motion, and summarized the substance of that motion in a letter of May 23,2013. Plaintiffs sent a letter to the court on the same day opposing the application of Citibank. Citibank replied with a further letter on that date. Citibank asserts that it needs clarification as to its obligations in the event that the Court of Appeals affirms the District Court's November 21, 2012 rulings. The District Court declines to make any further comment on matters now before the Court of Appeals. What further ruling or action is required from the District Court will obviously depend on the holding from the Court of Appeals. No more can be said at this time. (Signed by Judge Thomas P. Griesa on 5/24/2013) (js) Modified on 5/24/2013 (js). (Entered: 05/24/2013) |
| 05/28/2013 | 465 | MOTION to Quash subpoenas of BNP Paribas, BNP Paribas Fortis, Citibank, N.A., Deutsche Bank AG, HSBC Holdings PLC, HSBC Bank USA, N.A., JPMorgan Chase &Co., JPMorgan Chase Bank, N.A., Standard Chartered PLC, Standard Chartered Bank, UBS AG, Wells Fargo &Co. and Wells Fargo Bank, N.A. *, dated May 28, 2013*. Document filed by The Republic of Argentina.(Boccuzzi, Carmine) (Entered: 05/28/2013) |
| 05/28/2013 | 466 | MEMORANDUM OF LAW in Support re: 465 MOTION to Quash subpoenas of BNP Paribas, BNP Paribas Fortis, Citibank, N.A., Deutsche Bank AG, HSBC Holdings PLC, HSBC Bank USA, N.A., JPMorgan Chase &Co., JPMorgan Chase Bank, N.A., Standard Chartered PLC, Standard Chartered Bank, UBS AG, Wells Far *, dated May 28, 2013*. Document filed by The Republic of Argentina. (Boccuzzi, Carmine) (Entered: 05/28/2013) |
| 05/28/2013 | 467 | DECLARATION of Carmine D. Boccuzzi in Support re: 465 MOTION to Quash subpoenas of BNP Paribas, BNP Paribas Fortis, Citibank, N.A., Deutsche Bank AG, HSBC Holdings PLC, HSBC Bank USA, N.A., JPMorgan Chase &Co., JPMorgan Chase Bank, N.A., Standard Chartered PLC, Standard Chartered Bank, UBS AG, Wells Far. Document filed by The Republic of Argentina. (Attachments: #1 Ex. A – C, #2 Ex. D – F, #3 Ex. G – I, #4 Ex. J – L, #5 Ex. M – N, #6 Ex. O, #7 Ex. P – S, #8 Ex. T – V, #9 Ex. W1, #10 Ex. W2)(Boccuzzi, Carmine) (Entered: 05/28/2013) |
| 06/17/2013 | 468 | MEMORANDUM OF LAW in Support re: 465 MOTION to Quash subpoenas of BNP Paribas, BNP Paribas Fortis, Citibank, N.A., Deutsche Bank AG, HSBC Holdings PLC, HSBC Bank USA, N.A., JPMorgan Chase &Co., JPMorgan Chase Bank, N.A., Standard Chartered PLC, Standard Chartered Bank, UBS AG, Wells Far *[CORRECTED]*. Document filed by The Republic of Argentina. (Boccuzzi, Carmine) (Entered: 06/17/2013) |
| 06/18/2013 | 469 | ENDORSED LETTER addressed to Judge Thomas P. Griesa from Kevin S. Reed dated 6/18/2013 re: In my letter to the Court of June 11,2013, I inadvertently misstated the briefing schedule the parties have agreed on for that motion. The parties have agreed that NML shall file its opposition to the motion on or before June 26, 2013 (rather than June 18) and that the Republic of Argentina shall file any reply papers on or before July l7, 2013. The parties respectfully request that argument on the motion occur at the previously set August 5, 2013 hearing in these and related matters. ENDORSEMENT: Approved., ( Responses due by 6/26/2013, Replies due by 7/17/2013.) (Signed by Judge Thomas P. Griesa on 6/18/2013) (ama) (Entered: 06/18/2013) |
| 06/26/2013 | 470 | **FILING ERROR – DEFICIENT DOCKET ENTRY** – MEMORANDUM OF LAW in Opposition re: 465 MOTION to Quash subpoenas of BNP Paribas, BNP Paribas Fortis, Citibank, N.A., Deutsche Bank AG, HSBC Holdings PLC, HSBC Bank USA, N.A., JPMorgan Chase &Co., JPMorgan Chase Bank, N.A., Standard Chartered PLC, Standard Chartered Bank, UBS AG, Wells Far. Document filed by |

| | | |
|---|---|---|
| | | NML Capital, Ltd.. (Attachments: # 1 DECLARATION OF KEVIN S. REED IN OPPOSITION TO DEFENDANTS MOTION TO QUASH SUBPOENAS, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Exhibit F, # 8 Exhibit G, # 9 Exhibit H, # 10 Exhibit I, # 11 Exhibit J, # 12 Exhibit K, # 13 Exhibit L, # 14 Exhibit M, # 15 Exhibit N)(Reed, Kevin) Modified on 6/27/2013 (db). (Entered: 06/26/2013) |
| 06/27/2013 | | ***NOTE TO ATTORNEY TO RE–FILE DOCUMENT – DEFICIENT DOCKET ENTRY ERROR. Note to Attorney Kevin Samuel Reed to RE–FILE Document 470 Memorandum of Law in Opposition to Motion. ERROR(S): Opposing Documents are filed separately, each receiving their own document #. (db) (Entered: 06/27/2013) |
| 06/27/2013 | 471 | MEMORANDUM OF LAW in Opposition re: 465 MOTION to Quash subpoenas of BNP Paribas, BNP Paribas Fortis, Citibank, N.A., Deutsche Bank AG, HSBC Holdings PLC, HSBC Bank USA, N.A., JPMorgan Chase &Co., JPMorgan Chase Bank, N.A., Standard Chartered PLC, Standard Chartered Bank, UBS AG, Wells Far. Document filed by NML Capital, Ltd.. (Reed, Kevin) (Entered: 06/27/2013) |
| 06/27/2013 | 472 | DECLARATION of KEVIN S. REED in Opposition re: 465 MOTION to Quash subpoenas of BNP Paribas, BNP Paribas Fortis, Citibank, N.A., Deutsche Bank AG, HSBC Holdings PLC, HSBC Bank USA, N.A., JPMorgan Chase &Co., JPMorgan Chase Bank, N.A., Standard Chartered PLC, Standard Chartered Bank, UBS AG, Wells Far. Document filed by NML Capital, Ltd.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I, # 10 Exhibit J, # 11 Exhibit K, # 12 Exhibit L, # 13 Exhibit M, # 14 Exhibit N)(Reed, Kevin) (Entered: 06/27/2013) |
| 06/27/2013 | 473 | MOTION to Compel Compliance with Discovery Requests. Document filed by NML Capital, Ltd..(Cohen, Robert) (Entered: 06/27/2013) |
| 06/27/2013 | 474 | MEMORANDUM OF LAW in Support re: 473 MOTION to Compel Compliance with Discovery Requests.. Document filed by NML Capital, Ltd.. (Cohen, Robert) (Entered: 06/27/2013) |
| 06/27/2013 | 475 | DECLARATION of Eric C. Kirsch in Support re: 473 MOTION to Compel Compliance with Discovery Requests.. Document filed by NML Capital, Ltd.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I, # 10 Exhibit J)(Cohen, Robert) (Entered: 06/27/2013) |
| 07/09/2013 | 476 | MANDATE of USCA (Certified Copy) as to 359 Notice of Appeal filed by The Republic of Argentina USCA Case Number 12–105(L). By Opinion dated October 26, 2012, in the above–captioned matter, this Court directed the Clerk's Office to dismiss the following appeals: 12–105, 12–109, 12–111, 12–157, 12–158, 12–163, 12–164, 12–170, 12–176, 12–185, 12–189, and 12–214. IT IS HEREBY ORDERED that 12–105, 12–109, 12–111, 12–157, 12–158, 12–163, 12–164, 12–170, 12–176, 12–185, 12–189, and 12–214 are dismissed *nunc pro tunc* to October 26, 2012. Catherine O'Hagan Wolfe, Clerk USCA for the Second Circuit. Issued As Mandate: 07/09/2013. (Attachments: # 1 October 26, 2012 Opinion)(nd) (Entered: 07/10/2013) |
| 07/17/2013 | 477 | DECLARATION of Carmine D. Boccuzzi, dated July 17, 2013 in Support re: 465 MOTION to Quash subpoenas of BNP Paribas, BNP Paribas Fortis, Citibank, N.A., Deutsche Bank AG, HSBC Holdings PLC, HSBC Bank USA, N.A., JPMorgan Chase &Co., JPMorgan Chase Bank, N.A., Standard Chartered PLC, Standard Chartered Bank, UBS AG, Wells Far. Document filed by The Republic of Argentina. (Blackman, Jonathan) (Entered: 07/17/2013) |
| 07/17/2013 | 478 | REPLY MEMORANDUM OF LAW in Support re: 465 MOTION to Quash subpoenas of BNP Paribas, BNP Paribas Fortis, Citibank, N.A., Deutsche Bank AG, HSBC Holdings PLC, HSBC Bank USA, N.A., JPMorgan Chase &Co., JPMorgan Chase Bank, N.A., Standard Chartered PLC, Standard Chartered Bank, UBS AG, Wells Far *dated July 17, 2013*. Document filed by The Republic of Argentina. (Blackman, Jonathan) (Entered: 07/17/2013) |

| 07/17/2013 | 479 | DECLARATION of Carmine D. Boccuzzi, dated July 17, 2013 in Opposition re: 473 MOTION to Compel Compliance with Discovery Requests.. Document filed by The Republic of Argentina. (Attachments: # 1 Exhibits E–H)(Blackman, Jonathan) (Entered: 07/17/2013) |
|---|---|---|
| 07/17/2013 | 480 | MEMORANDUM OF LAW in Opposition re: 473 MOTION to Compel Compliance with Discovery Requests. *dated July 17, 2013*. Document filed by The Republic of Argentina. (Blackman, Jonathan) (Entered: 07/17/2013) |
| 07/24/2013 | 481 | REPLY MEMORANDUM OF LAW in Support re: 473 MOTION to Compel Compliance with Discovery Requests.. Document filed by NML Capital, Ltd.. (Cohen, Robert) (Entered: 07/24/2013) |
| 07/24/2013 | 482 | DECLARATION of Eric C. Kirsch in Support re: 473 MOTION to Compel Compliance with Discovery Requests.. Document filed by NML Capital, Ltd.. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Cohen, Robert) (Entered: 07/24/2013) |
| 09/24/2013 | 483 | LETTER addressed to Judge Thomas P. Griesa from James L. Kerr dated September 24, 2013 re: Rulings Made at the September 3, 2013 Hearing. Document filed by Banco De La Nacion Argentina, Bank of America, N.A., Barclays Bank PLC, Citibank, N.A., Citigroup, Inc., Deutsche Bank AG New York Branch. (Attachments: # 1 Exhibit A (Proposed Order), # 2 Exhibit B (Transcript of September 3, 2013 Proceeding before Judge Griesa), # 3 Exhibit C (Opinion dated September 4, 2013))(Kerr, James) (Entered: 09/24/2013) |
| 09/25/2013 | 484 | ORDER: IT IS HEREBY ORDERED THAT: The NML Motion to Compel is granted, and the Republic's NML Motion is denied, except that the Republic need not provide information regarding BNA in response to the alter ego sections of the NML Requests (i.e., section A. of the Interrogatories and section B. of the Document Requests). The Aurelius Motion to Compel is granted, and the Barclays Motion, the Citibank Motion, the Deutsche Bank Motion, and the Bank of America Motion are denied. The Republic's Scheck Motion is denied, and the Scheck's application to withdraw their application to extend the restraining notice contained in the Schecks' Restraining Notice and Information Subpoena is granted. The Republic shall produce all information responsive to the NML Requests (as limited by Paragraph 1 of this Order), the Aurelius Requests, and the Schecks' Restraining Notice and Information Subpoena within 30 days of the date of this Order. BNA, Bank of America, Barclays, Citibank, and Deutsche Bank (as defined in the Aurelius Subpoenas, including but not limited to each of their respective branches, affiliates and subsidiaries) shall produce all information responsive to the Aurelius Subpoenas wherever in the world it may be located within 75 days of the date of this Order. The parties shall engage in discussions regarding a reasonable search methodology that BNA, Bank of America, Barclays, Citibank, and Deutsche Bank can use to reduce the burden of locating such information. SO ORDERED. (Signed by Judge Thomas P. Griesa on 9/25/2013) (ama) (Entered: 09/26/2013) |
| 09/27/2013 | 485 | ORDER: For this reason, the court believes that the discovery requests should be set aside. Plaintiffs' motions to compel compliance are denied, and the non–parties' motions to quash the subpoenas are granted, all on the conditions described below. Plaintiffs have a right to make new discovery requests based on current circumstances, if they feel it is appropriate to do so. Cleary and the Euro Bondholders have a right to respond in the manner they deem appropriate. This order resolves the motions located at Doc. Nos. 42, 45, 48, and 51 (in case 10cv 9587). SO ORDERED. (Signed by Judge Thomas P. Griesa on 9/27/2013) (ama) (Entered: 09/27/2013) |
| 10/03/2013 | 486 | OPINION: #103670 The significant point is that counsel for the Republic does not deny the factual allegations in plaintiffs' September 11, 2013 letter. In fact, there is a new problem that goes beyond the circumstances known as of the time of the March 5, 2012 order. Plaintiffs are surely within their rights to seek a remedy for this new problem. They do so in appropriate provisions in the proposed order. The court will sign the proposed order. SO ORDERED. (Signed by Judge Thomas P. Griesa on 10/03/2013) (ama) Modified on 10/15/2013 (ca). (Entered: 10/03/2013) |
| 10/03/2013 | 487 | ORDER: IT IS HEREBY: (1.)DECLARED that the Anti–Evasion Injunction of the March 5 Order has been and remains continuously in full force and effect. (2.) ORDERED that the Republic shall not–either directly or through any |

| | | |
|---|---|---|
| | | representative, agent, instrumentality, political subdivision, or other person or entity acting on behalf of the Republic–take any action to attempt to evade the purposes and directives of the Amended February 23 Orders, attempt to render those Orders ineffective, or attempt to diminish the Court's ability to supervise compliance with the Amended February 23 Orders, including without limitation, altering or amending the processes or specific transfer mechanisms by which it makes payments on the Exchange Bonds, without prior approval of the Court. This paragraph shall remain in effect during the pendency of any petition to the United States Supreme Court for a writ of certiorari with respect to the October 26 Opinion or the August 23 Opinion, any proceeding on the merits in the United States Supreme Court, and any proceedings on remand,unless a further order of the Court states otherwise. And as set forth herein. This Court shall retain jurisdiction to monitor and enforce this ORDER, and, on notice to the parties, to modify, amend, or extend it as justice requires to achieve its equitable purposes and to account for materially changed circumstances, including any failure by the Republic to abide by the terms of the ORDER. (Signed by Judge Thomas P. Griesa on 10/03/2013) (ama) (Entered: 10/03/2013) |
| 10/22/2013 | 488 | STIPULATION AND ORDER GOVERNING CONFIDENTIAL MATERIAL: IT IS HEREBY STIPULATED AND AGREED by and between the parties to the above–captioned actions (the "Actions"), subject to the approval of the Court, that: This Stipulation and Order governs the treatment of documents, depositions and deposition exhibits, interrogatory answers, responses to requests to admit, responses to demands under Rule 26.1 of the Local Civil Rules of this Court and any other and other written, recorded or graphic matter ("Discovery Material") produced by or obtained from any party or non–party (the "Producing Person") in the Actions that is designated confidential by the Producing Person in accordance with the procedures set forth below. SO ORDERED. (Signed by Judge Thomas P. Griesa on 10/22/2013) (ama) (Entered: 10/22/2013) |
| 10/24/2013 | 489 | NOTICE OF APPEAL from 484 Order,,,,,,. Document filed by The Republic of Argentina. Filing fee $ 455.00, receipt number 0208–9010406. Form C and Form D are due within 14 days to the Court of Appeals, Second Circuit. (Blackman, Jonathan) (Entered: 10/24/2013) |
| 10/25/2013 | | Transmission of Notice of Appeal and Certified Copy of Docket Sheet to US Court of Appeals re: 489 Notice of Appeal. (tp) (Entered: 10/25/2013) |
| 10/25/2013 | | Appeal Record Sent to USCA (Electronic File). Certified Indexed record on Appeal Electronic Files for 433 Notice of Appeal, filed by Fintech Advisory Inc., 432 Notice of Appeal, filed by The Bank of New York Mellon, 431 USCA Order – Other, 405 Declaration in Support of Motion filed by Exchange Bondholder Group, 411 Transcript, 392 Notice of Appearance filed by Cede &Co., Depository Trust Company, 379 Endorsed Letter, Set Deadlines, 420 Reply Memorandum of Law filed by NML Capital, Ltd., 403 Declaration in Support of Motion filed by Exchange Bondholder Group, 375 Memorandum of Law in Support of Motion filed by NML Capital, Ltd., 425 Order, 421 MOTION for Theodore B. Olson to Appear Pro Hac Vice on behalf of NML Capital, Ltd. Filing fee $ 200.00, receipt number 0208–7993017. Motion and supporting papers to be reviewed by Clerk's Office staff. filed by NML Capital, Ltd., 374 USCA Mandate, 400 Declaration in Opposition to Motion filed by The Republic of Argentina, 412 Notice of Filing Transcript, 396 Memorandum of Law in Opposition to Motion, filed by The Bank of New York Mellon, 415 Notice of Appearance filed by NML Capital, Ltd., 424 Memorandum &Opinion, 391 Declaration, filed by NML Capital, Ltd., 386 USCA Mandate, 423 Memorandum &Opinion, 388 MOTION for expedited orders resolving that remand and confirming that this Courts injunction is now effective. filed by NML Capital, Ltd., 395 Brief, filed by Fintech Advisory Inc., 389 Status Report filed by The Republic of Argentina, 404 Declaration in Support of Motion filed by Exchange Bondholder Group, 380 Reply Memorandum of Law in Support of Motion filed by NML Capital, Ltd., 398 Amicus Curiae Appearance filed by Exchange Bondholder Group, 406 Declaration in Support of Motion filed by Exchange Bondholder Group, 426 Order on Motion to Appear Pro Hac Vice, 413 Notice of Appearance filed by Fintech Advisory Inc., 383 Memorandum &Opinion, 428 Order on Motion for Leave to Appear, 399 Declaration in Opposition to Motion, filed by The Republic of Argentina, 387 USCA Order, 377 |

Memorandum of Law in Opposition to Motion filed by Banco De La Nacion Argentina, 410 Memorandum of Law in Support of Motion filed by Exchange Bondholder Group, 401 MOTION to Vacate. filed by Exchange Bondholder Group, 408 Memorandum of Law in Opposition to Motion filed by The Republic of Argentina, 409 Declaration in Support of Motion filed by Exchange Bondholder Group, 397 Declaration, filed by The Bank of New York Mellon, 430 Notice of Appeal, filed by Exchange Bondholder Group, 422 MOTION for James C. Martin to Appear Pro Hac Vice. Filing fee $ 200.00, receipt number 0208−7998025. *Motion and supporting papers to be reviewed by Clerk's Office staff* filed by The Bank of New York Mellon, 390 Memorandum of Law filed by NML Capital, Ltd., 393 Brief filed by Duane Morris Individual Plaintiffs, 407 Declaration in Support of Motion filed by Exchange Bondholder Group, 419 Declaration, filed by NML Capital, Ltd., 418 Opposition Brief filed by Fintech Advisory Inc., 427 Order on Motion to Vacate, 417 Notice of Appearance filed by Exchange Bondholder Group, 394 Notice of Appearance filed by The Bank of New York Mellon, 429 Order, 402 MOTION for Leave to Appear Interested Non−Party filed by Exchange Bondholder Group, 416 Notice of Appearance filed by Exchange Bondholder Group, 376 Declaration in Support of Motion, filed by NML Capital, Ltd., 414 Notice of Appearance filed by Fintech Advisory Inc., 369 Reply Memorandum of Law in Support of Motion filed by NML Capital, Ltd., 368 Memorandum of Law in Opposition filed by The Republic of Argentina, 371 Order on Motion for Miscellaneous Relief, 365 Endorsed Letter, Set Deadlines, Set Hearings, 364 Endorsed Letter, Set Deadlines/Hearings, 366 Declaration in Opposition, filed by The Republic of Argentina, 372 Order, 370 Endorsed Letter, Set Hearings, 373 Notice of Appeal, filed by The Republic of Argentina, 363 Endorsed Letter, Set Deadlines/Hearings, 367 Declaration in Opposition, filed by The Republic of Argentina 359 Notice of Appeal filed by The Republic of Argentina, 362 Declaration in Support of Motion, filed by NML Capital, Ltd., 355 Order to Show Cause, filed by NML Capital, Ltd., 354 Order, 356 Memorandum of Law in Support filed by NML Capital, Ltd., 357 Declaration in Support filed by NML Capital, Ltd., 353 Order, 345 Answer to Amended Complaint filed by The Republic of Argentina, 360 MOTION Renewed Motion for Specific Performance of the Equal Treatment Provision filed by NML Capital, Ltd., 351 Response in Opposition to Motion, filed by The Republic of Argentina, 347 Memorandum of Law in Support of Motion filed by NML Capital, Ltd., 348 Transcript, 358 Declaration filed by NML Capital, Ltd., 344 Amended Complaint filed by NML Capital, Ltd., 349 Notice of Filing Transcript, 346 MOTION to Vacate 327 Memorandum &Opinion, filed by NML Capital, Ltd., 361 Memorandum of Law in Support of Motion filed by NML Capital, Ltd., 352 Reply Memorandum of Law in Support of Motion, filed by NML Capital, Ltd., 350 Memorandum of Law in Opposition to Motion filed by Empresa Argentina de Soluciones Satelitales ("AR−SAT"), 342 Order, 343 Notice of Appeal filed by NML Capital, Ltd. 168 Declaration in Support of Motion, filed by NML Capital, Ltd., 159 Notice of Appearance filed by NML Capital, Ltd., 161 Memorandum of Law in Support of Motion filed by NML Capital, Ltd., 230 MOTION to Vacate May 28, 2010 Ex Parte Attachment Orders filed by Banco De La Nacion Argentina, 160 MOTION to Compel Barclays Bank, PLC to Respond to Subpoena. filed by NML Capital, Ltd., 185 Endorsed Letter, 217 Memorandum of Law in Support of Motion filed by The Republic of Argentina, 189 Certificate of Service Other filed by NML Capital, Ltd., 167 Memorandum of Law in Support of Motion filed by NML Capital, Ltd., 186 Reply Memorandum of Law in Support of Motion, filed by NML Capital, Ltd., 204 Order, 219 Reply Memorandum of Law in Support of Motion filed by The Republic of Argentina, 200 Declaration filed by NML Capital, Ltd., 182 Endorsed Letter, Set Motion and RRDeadlines/Hearings, 257 Declaration filed by The Republic of Argentina, 238 Reply Memorandum of Law in Oppisition to Motion, filed by Banco De La Nacion Argentina, 236 Stipulation and Order, Set Scheduling Order Deadlines, 258 Endorsed Letter, Set Motion and RRDeadlines/Hearings, 252 Notice of Appeal filed by The Republic of Argentina, 241 Order, 188 Declaration, filed by NML Capital, Ltd., 237 Stipulation and Order, Set Deadlines/Hearings, 220 Stipulation and Order, Set Deadlines/Hearings, 148 Declaration filed by The Republic of Argentina, 246 MOTION to Quash Subpoena Served on Nonparty Jaime Caruana filed by Bank for International Settlements, Jaime Caruana, 212 Order, 152 Reply Memorandum of Law in Support filed by NML Capital, Ltd., 199 Reply Memorandum of Law, filed by NML Capital, Ltd., 183 Memorandum of

Law in Opposition to Motion, filed by The Republic of Argentina, 225 Notice of Appeal filed by NML Capital, Ltd., 165 Declaration in Support of Motion, filed by NML Capital, Ltd., 179 Memorandum of Law in Support of Motion, filed by NML Capital, Ltd., 156 Affidavit of Service Other filed by NML Capital, Ltd., 263 Declaration in Support of Motion, filed by NML Capital, Ltd., 226 USCA Mandate, 153 Affidavit of Service Other, filed by NML Capital, Ltd., 224 USCA Mandate, 260 CROSS MOTION to Compel nonparty Jamie Caruana to comply with the Subpoena served on October 7, 2010 filed by NML Capital, Ltd., 211 Joinder, filed by The Republic of Argentina, 262 Declaration in Support of Motion,, filed by NML Capital, Ltd., 232 Declaration in Support of Motion, filed by Banco De La Nacion Argentina, 216 Declaration in Support of Motion, filed by The Republic of Argentina, 176 Affidavit of Service Other filed by Citigroup, Inc., 261 Memorandum of Law in Support of Motion, filed by NML Capital, Ltd., 239 Reply Memorandum of Law in Support of Motion, filed by The Republic of Argentina, 264 Declaration in Support of Motion, filed by NML Capital, Ltd., 249 Declaration in Support of Motion filed by Bank for International Settlements, Jaime Caruana, 223 Stipulation and Order, Set Motion and RRDeadlines/Hearings, 173 Memorandum of Law in Opposition to Motion, filed by The Republic of Argentina, 259 Endorsed Letter, Set Deadlines, 255 Memorandum of Law in Support of Motion filed by NML Capital, Ltd., 254 Declaration in Support of Motion, filed by NML Capital, Ltd., 175 Declaration in Opposition to Motion filed by Citigroup, Inc., 242 Notice of Appearance filed by Bank for International Settlements, Jaime Caruana, 192 Memorandum of Law in Opposition filed by The Republic of Argentina, 194 USCA Order, 177 Certificate of Service Other filed by The Republic of Argentina, 229 Memorandum of Law in Support of Motion, filed by The Republic of Argentina, 222 Reply Memorandum of Law in Support of Motion, filed by The Republic of Argentina, 147 Memorandum of Law in Opposition filed by The Republic of Argentina, 240 Stipulation and Order, Consent Order, 181 Declaration in Support of Motion, filed by NML Capital, Ltd., 196 Reply Memorandum of Law in Support filed by NML Capital, Ltd., 157 Affidavit of Service Other filed by NML Capital, Ltd., 174 Memorandum of Law in Opposition to Motion filed by Citigroup, Inc., 227 MOTION to Vacate / Notice of Motion to Vacate Ex Parte Order of Attachment, dated July 30, 2010 filed by The Republic of Argentina, 202 Endorsed Letter, 235 Declaration in Support of Motion, filed by Banco De La Nacion Argentina, 149 Certificate of Service Other filed by The Republic of Argentina, 221 Memorandum &Opinion, 195 Certificate of Service Other filed by The Republic of Argentina, 166 MOTION to Compel Deutsche Bank AG to Respond to Subpoena filed by NML Capital, Ltd., 205 Order, 169 Affidavit of Service Other filed by NML Capital, Ltd., 233 Declaration in Support of Motion filed by Banco De La Nacion Argentina, 146 Order, 244 Notice of Appearance filed by Bank for International Settlements, Jaime Caruana, 215 MOTION to Quash / Notice of Motion to Quash Subpoena, dated May 17, 2010, with Certificate of Service of Richard V. Conza filed by The Republic of Argentina, 245 Rule 7.1 Corporate Disclosure Statement filed by Bank for International Settlements, Jaime Caruana, 180 Reply Memorandum of Law in Support of Motion, filed by NML Capital, Ltd., 172 Memorandum of Law in Opposition to Motion filed by Barclays Bank PLC, 218 Reply Memorandum of Law in Support of Motion filed by Banco Central de la Republica Argentina, 155 Affidavit of Service Other filed by NML Capital, Ltd., 243 Notice of Appearance filed by Bank for International Settlements, Jaime Caruana, 247 Memorandum of Law in Support of Motion filed by Bank for International Settlements, Jaime Caruana, 162 Declaration in Support of Motion, filed by NML Capital, Ltd., 198 Order, 158 Affidavit of Service Other filed by NML Capital, Ltd., 171 Memorandum &Opinion, 250 Declaration in Support of Motion, filed by Bank for International Settlements, Jaime Caruana, 251 Memorandum &Opinion, 178 MOTION for Reconsideration re; 171 Memorandum &Opinion, / Notice of Motion for Reconsideration, filed by NML Capital, Ltd. and EM Ltd. filed by NML Capital, Ltd., 170 Stipulation and Order, Set Motion and RRDeadlines/Hearings, 209 MOTION to Vacate and Quash Ex Parte Orders filed by Banco Central de la Republica Argentina, 228 Declaration in Support of Motion, filed by The Republic of Argentina, 206 Order, 190 USCA Mandate, 207 Joinder, filed by The Republic of Argentina, 150 Certificate of Service Other filed by The Republic of Argentina, 231 Memorandum of Law in Support of Motion, filed by Banco De La Nacion Argentina, 234 Declaration in Support of Motion filed by Banco De La Nacion

Argentina, 208 Response filed by Banco Central de la Republica Argentina, 213 Order, 187 Memorandum of Law in Support filed by NML Capital, Ltd., 248 Declaration in Support of Motion filed by Bank for International Settlements, Jaime Caruana, 163 MOTION to Compel Citigroup, Inc. to Respond to Subpoena filed by NML Capital, Ltd., 184 Certificate of Service Other filed by The Republic of Argentina, 256 Joinder filed by The Republic of Argentina, 164 Memorandum of Law in Support of Motion filed by NML Capital, Ltd., 191 Declaration in Opposition filed by The Republic of Argentina, 253 MOTION to Compel Banco de la Nacion Argentina to Produce Documents. filed by NML Capital, Ltd., 197 Order, 154 Affidavit of Service Other filed by NML Capital, Ltd. 17 Memorandum of Law in Support filed by NML Capital, Ltd., 124 Order, Set Deadlines/Hearings, 6 Answer to Complaint filed by The Republic of Argentina, 75 Declaration in Opposition, filed by GMO Emerging Country Debt Fund, GMO Emerging Country Debt LP, GMO Emerging Country Debt Investment Fund PLC, 118 Declaration, filed by NML Capital, Ltd., 91 Declaration in Support of Motion, filed by NML Capital, Ltd., 79 Declaration in Opposition to Motion filed by Administracion Nacional de Seguridad Social, 71 Order Striking Document from Record, 127 Order, 41 MOTION to Vacate The Ex Parte Restraining And Attachment Orders Dated September 12, 2008 filed by The Republic of Argentina, 33 Declaration in Support of Motion filed by Banco De La Nacion Argentina, 94 Reply Memorandum of Law in Support of Motion filed by NML Capital, Ltd., 29 Endorsed Letter, Set Deadlines, 47 Order on Motion for Miscellaneous Relief, 109 Declaration in Support of Motion filed by NML Capital, Ltd., 22 Certificate of Service Other filed by NML Capital, Ltd., 122 Protective Order, 8 Notice of Appearance filed by NML Capital, Ltd., 114 Memorandum &Opinion, 31 MOTION to Vacate The Ex Parte Restraining And Attachment Orders Dated September 12, 2008. filed by Banco De La Nacion Argentina, 133 Declaration filed by NML Capital, Ltd., 88 Declaration in Support of Motion filed by NML Capital, Ltd., 93 Order, Set Motion and RRDeadlines/Hearings, 52 Declaration filed by The Republic of Argentina, 107 Endorsed Letter, 66 Notice of Appearance filed by Arauca Bit AFJP S.A., Consolidar AFJP S.A., Futura AFJP S.A., Maxima AFJP S.A., Met AFJP S.A., Origenes AFJP S.A., Profesion+Auge AFJP S.A., Unidos S.A. AFJP, 81 Certificate of Service Other filed by Administracion Nacional de Seguridad Social, 111 Reply Memorandum of Law in Oppisition, filed by Aurelius Capital Partners, LP, Blue Angel Capital I LLC, Aurelius Capital Master, Ltd., 34 Declaration in Support of Motion filed by Banco De La Nacion Argentina, 12 Declaration in Support of Motion filed by NML Capital, Ltd., 90 Memorandum of Law in Support of Motion filed by NML Capital, Ltd., 121 Declaration filed by NML Capital, Ltd., 95 Declaration in Support of Motion filed by NML Capital, Ltd., 73 Memorandum of Law in Opposition to Motion,, filed by Aurelius Capital Partners, LP, Blue Angel Capital I LLC, Aurelius Capital Master, Ltd., 80 Certificate of Service Other filed by The Republic of Argentina, 45 Memorandum of Law in Support of Motion, filed by The Republic of Argentina, 24 MOTION To Confirm Restraining And Attachment Orders. filed by NML Capital, Ltd., 51 Order,, 72 CROSS MOTION to Vacate 71 Order Striking Document from Record, 61 MOTION to Confirm the 11/24/08 Attachment..CROSS MOTION to Vacate 71 Order Striking Document from Record, 61 MOTION to Confirm the 11/24/08 Attachment. filed by Aurelius Capital Partners, LP, Blue Angel Capital I LLC, Aurelius Capital Master, Ltd., 108 Reply Memorandum of Law in Support of Motion filed by NML Capital, Ltd., 144 Affidavit of Service Other filed by NML Capital, Ltd., 37 Declaration in Support of Motion filed by Banco De La Nacion Argentina, 16 Reply Memorandum of Law in Support of Motion filed by NML Capital, Ltd., 126 Joinder,, filed by NML Capital, Ltd., 44 Declaration, filed by The Republic of Argentina, 104 Reply Memorandum of Law in Support of Motion filed by Banco De La Nacion Argentina, 112 Order, 92 Declaration in Support of Motion filed by NML Capital, Ltd., 18 Declaration in Support filed by NML Capital, Ltd., 145 Affidavit of Service Other filed by NML Capital, Ltd., 9 Notice of Appearance filed by NML Capital, Ltd., 115 Order, 83 Certificate of Service Other filed by The Republic of Argentina, 30 Protective Order, 39 Declaration in Support of Motion filed by Banco De La Nacion Argentina, 36 Declaration in Support of Motion filed by Banco De La Nacion Argentina, 40 Declaration in Support of Motion, filed by Banco De La Nacion Argentina, 82 Reply Memorandum of Law in Support of Motion, filed by The Republic of Argentina, 87 Declaration in Support of Motion,

filed by NML Capital, Ltd., 143 Appeal Record Sent to USCA – Index, 96 Reply Memorandum of Law in Support of Motion, filed by Aurelius Capital Partners, LP, Blue Angel Capital I LLC, Aurelius Capital Master, Ltd., 97 Declaration in Support of Motion, filed by Aurelius Capital Partners, LP, Blue Angel Capital I LLC, Aurelius Capital Master, Ltd., 69 Stipulation and Order, 14 Rule 56.1 Statement filed by NML Capital, Ltd., 86 Memorandum of Law in Support of Motion filed by NML Capital, Ltd., 10 MOTION for Summary Judgment filed by NML Capital, Ltd., 20 Declaration in Support filed by NML Capital, Ltd., 74 Memorandum of Law in Opposition, filed by GMO Emerging Country Debt Fund, GMO Emerging Country Debt LP, GMO Emerging Country Debt Investment Fund PLC, 125 Notice of Change of Address filed by NML Capital, Ltd., 106 Declaration in Support of Motion filed by Banco De La Nacion Argentina, 21 Declaration in Support, filed by NML Capital, Ltd., 11 Memorandum of Law in Support of Motion filed by NML Capital, Ltd., 98 Endorsed Letter, Set Motion and RRDeadlines/Hearings, 28 Endorsed Letter, Set Motion and RRDeadlines/Hearings, 123 Order, 84 Declaration in Opposition to Motion filed by Administracion Nacional de Seguridad Social, 110 Affidavit of Service Other filed by NML Capital, Ltd., 130 Endorsed Letter, Set Deadlines/Hearings, 25 Memorandum of Law in Support of Motion filed by NML Capital, Ltd., 46 Certificate of Service Other filed by The Republic of Argentina, 103 Order, 42 Declaration filed by The Republic of Argentina, 26 Declaration in Support of Motion filed by NML Capital, Ltd., 67 Memorandum &Opinion, 78 Memorandum of Law in Opposition to Motion filed by The Republic of Argentina, 7 Certificate of Service Other filed by The Republic of Argentina, 119 Memorandum &Opinion, 89 MOTION to Confirm Priority. filed by NML Capital, Ltd., 19 Declaration in Support filed by NML Capital, Ltd., 105 Declaration in Support of Motion filed by Banco De La Nacion Argentina, 35 Declaration in Support of Motion filed by Banco De La Nacion Argentina, 32 Memorandum of Law in Support of Motion filed by Banco De La Nacion Argentina, 38 Declaration in Support of Motion filed by Banco De La Nacion Argentina, 142 Order to Show Cause, 23 Declaration in Support filed by NML Capital, Ltd., 132 Declaration filed by NML Capital, Ltd., 15 Response to Motion, filed by The Republic of Argentina, 50 Endorsed Letter, Set Deadlines, 43 Declaration filed by The Republic of Argentina, 13 Declaration in Support of Motion, filed by NML Capital, Ltd., 53 Order Issuing Maritime Attachment and Garnishment, 85 MOTION to Confirm Priority filed by NML Capital, Ltd., 27 Certificate of Service Other filed by NML Capital, Ltd., 301 Memorandum of Law, filed by The Republic of Argentina, 293 Notice of Appearance filed by Empresa Argentina de Soluciones Satelitales ("AR–SAT"), 311 Declaration in Support of Motion filed by Empresa Argentina de Soluciones Satelitales ("AR–SAT"), 313 Memorandum &Opinion, 290 Memorandum of Law in Support of Motion filed by NML Capital, Ltd., 271 Declaration filed by NML Capital, Ltd., 298 MOTION to Vacate 288 Order on Motion to Attach, filed by Empresa Argentina de Soluciones Satelitales ("AR–SAT"), 321 Memorandum &Opinion,, 322 Memorandum &Opinion, 318 Reply Memorandum of Law in Support of Motion filed by NML Capital, Ltd., 280 Declaration in Support of Motion filed by Bank for International Settlements, Jaime Caruana, 297 Declaration,, filed by The Republic of Argentina, 283 EX PARTE MOTION for Attachment of certain property held at Honeywell International, Inc. in the name of Empresa Argentina de Soluciones Satelitales. filed by NML Capital, Ltd., 299 Memorandum of Law in Support of Motion, filed by Empresa Argentina de Soluciones Satelitales ("AR–SAT"), 324 Notice of Appeal filed by The Republic of Argentina, 312 Certificate of Service Other filed by The Republic of Argentina, 307 Reply Affirmation in Support of Motion, filed by NML Capital, Ltd., 288 Order on Motion to Attach, 275 Memorandum of Law in Opposition to Motion filed by Banco De La Nacion Argentina, 320 Memorandum &Opinion, 276 Declaration in Opposition to Motion filed by Banco De La Nacion Argentina, 310 Declaration in Support of Motion filed by Empresa Argentina de Soluciones Satelitales ("AR–SAT"), 274 Declaration in Opposition to Motion, filed by Banco De La Nacion Argentina, 300 Declaration in Support of Motion, filed by Empresa Argentina de Soluciones Satelitales ("AR–SAT"), 319 Notice of Appearance filed by Bank for International Settlements, Jaime Caruana, 287 Certificate of Service Other, filed by NML Capital, Ltd., 303 Declaration in Support of Motion, filed by Empresa Argentina de Soluciones Satelitales ("AR–SAT"), 281 Memorandum of Law, filed by The Republic of Argentina, 308 Reply Memorandum of Law in

Support of Motion, filed by The Republic of Argentina, 316 Memorandum of Law in Opposition to Motion filed by Empresa Argentina de Soluciones Satelitales ("AR−SAT"), 266 Endorsed Letter, 285 Memorandum of Law in Support of Motion filed by NML Capital, Ltd., 294 Notice of Appearance filed by Empresa Argentina de Soluciones Satelitales ("AR−SAT"), 302 Declaration in Support of Motion, filed by Empresa Argentina de Soluciones Satelitales ("AR−SAT"), 270 Declaration filed by NML Capital, Ltd., 314 MOTION for Reconsideration re: 313 Memorandum &Opinion,. filed by NML Capital, Ltd., 279 Declaration in Support of Motion filed by Bank for International Settlements, Jaime Caruana, 296 MOTION to Vacate 289 MOTION to Approve to Confirm the Order of Attachment dated February 7, 2011. Notice of Motion to Vacate Ex Parte Order of Attachment, dated March 22, 2011. MOTION to Vacate 289 MOTION to Approve to Confirm the Order of Attachment dated February 7, 2011. Notice of Motion to Vacate Ex Parte Order of Attachment, dated March 22, 2011. filed by The Republic of Argentina, 295 Reply Memorandum of Law filed by NML Capital, Ltd., 286 Affidavit of Service Other, filed by NML Capital, Ltd., 282 Declaration filed by The Republic of Argentina, 305 Memorandum of Law in Opposition to Motion filed by NML Capital, Ltd., 315 Memorandum of Law in Support of Motion filed by NML Capital, Ltd., 291 Declaration in Support of Motion,, filed by NML Capital, Ltd., 278 Reply Memorandum of Law in Support of Motion, filed by Bank for International Settlements, Jaime Caruana, 284 Declaration in Support of Motion, filed by NML Capital, Ltd., 272 Declaration filed by NML Capital, Ltd., 269 Memorandum of Law filed by NML Capital, Ltd., 267 Endorsed Letter, 277 Declaration in Opposition to Motion filed by Banco De La Nacion Argentina, 268 Endorsed Letter, 306 Reply Memorandum of Law in Support of Motion filed by NML Capital, Ltd., 317 Joinder filed by The Republic of Argentina, 273 Declaration, filed by NML Capital, Ltd., 304 Certificate of Service Other filed by The Republic of Argentina, 289 MOTION to Approve to Confirm the Order of Attachment dated February 7, 2011. filed by NML Capital, Ltd., 323 USCA Mandate, 309 Reply Memorandum of Law in Support of Motion filed by Empresa Argentina de Soluciones Satelitales ("AR−SAT"), 292 Endorsed Letter, Set Motion and RRDeadlines/Hearings, 435 MOTION to Compel filed by NML Capital, Ltd., 488 Protective Order, 456 Notice of Appearance filed by Citibank, N.A., 489 Notice of Appeal filed by The Republic of Argentina, 442 Declaration, filed by The Republic of Argentina, 436 Declaration in Support of Motion filed by NML Capital, Ltd., 467 Declaration in Support of Motion, filed by The Republic of Argentina, 465 MOTION to Quash subpoenas of BNP Paribas, BNP Paribas Fortis, Citibank, N.A., Deutsche Bank AG, HSBC Holdings PLC, HSBC Bank USA, N.A., JPMorgan Chase &Co., JPMorgan Chase Bank, N.A., Standard Chartered PLC, Standard Chartered Bank, UBS AG, Wells Far filed by The Republic of Argentina, 461 Declaration in Support of Motion filed by Citibank, N.A., 460 Memorandum of Law in Support of Motion filed by Citibank, N.A., 440 Memorandum of Law in Support of Motion filed by NML Capital, Ltd., 446 Declaration in Support of Motion, filed by Fintech Advisory Inc., 453 Order on Motion to Appear Pro Hac Vice, 458 Notice of Appearance filed by Citibank, N.A., 477 Declaration in Support of Motion, filed by The Republic of Argentina, 464 Order, 471 Memorandum of Law in Opposition to Motion, filed by NML Capital, Ltd., 485 Order, 449 MOTION to Quash *Subpoenas, dated December 10, 2012* filed by Euro Bondholders, 487 Order, 439 Declaration in Support of Motion filed by NML Capital, Ltd., 468 Memorandum of Law in Support of Motion, filed by The Republic of Argentina, 448 MOTION for Jennings F. Durand to Appear Pro Hac Vice. Filing fee $ 200.00, receipt number 0208−8119128. **Motion and supporting papers to be reviewed by Clerk's Office staff** filed by NML Capital, Ltd., 451 Declaration in Support of Motion filed by Euro Bondholders, 463 Declaration in Support of Motion, filed by Citibank, N.A., 472 Declaration in Opposition to Motion, filed by NML Capital, Ltd., 457 Notice of Appearance filed by Citibank, N.A., 454 Consent Order, 476 USCA Mandate, 445 Memorandum of Law in Support of Motion filed by Fintech Advisory Inc., 438 MOTION to Compel filed by NML Capital, Ltd., 470 Memorandum of Law in Opposition to Motion, filed by NML Capital, Ltd., 483 Letter, filed by Banco De La Nacion Argentina, Citibank, N.A., Barclays Bank PLC, Bank of America, N.A., Citigroup, Inc., Deutsche Bank AG New York Branch, 455 Notice of Appearance filed by NML Capital, Ltd., 469 Endorsed Letter, Set Deadlines/Hearings, 441 MOTION to Quash Subpoena, dated November 26, 2012 of Cleary Gottlieb Steen &Hamilton

LLP , *dated January 2, 2013* filed by The Republic of Argentina, 482 Declaration in Support of Motion filed by NML Capital, Ltd., 475 Declaration in Support of Motion, filed by NML Capital, Ltd., 462 Declaration in Support of Motion filed by Citibank, N.A., 450 Memorandum of Law in Support of Motion filed by Euro Bondholders, 437 Memorandum of Law in Support of Motion filed by NML Capital, Ltd., 479 Declaration in Opposition to Motion filed by The Republic of Argentina, 447 Declaration in Support of Motion filed by Fintech Advisory Inc., 443 Memorandum of Law filed by The Republic of Argentina, 474 Memorandum of Law in Support of Motion filed by NML Capital, Ltd., 444 MOTION to Quash *Subpoena, dated December 10, 2012* filed by Fintech Advisory Inc., 480 Memorandum of Law in Opposition to Motion filed by The Republic of Argentina, 459 MOTION Clarification *of November 21, 2012 Orders* filed by Citibank, N.A., 452 Memorandum &Opinion, 434 Order on Motion to Appear Pro Hac Vice, 481 Reply Memorandum of Law in Support of Motion filed by NML Capital, Ltd., 478 Reply Memorandum of Law in Support of Motion, filed by The Republic of Argentina, 473 MOTION to Compel Compliance with Discovery Requests filed by NML Capital, Ltd., 466 Memorandum of Law in Support of Motion, filed by The Republic of Argentina, 484 Order, 486 Memorandum &Opinion, were transmitted to the U.S. Court of Appeals. (tp) (Entered: 10/25/2013)

| | | |
|---|---|---|
| 11/01/2013 | 490 | NOTICE OF APPEAL from 487 Order,,,,,,. Document filed by The Republic of Argentina. Filing fee $ 455.00, receipt number 0208–9040782. Form C and Form D are due within 14 days to the Court of Appeals, Second Circuit. (Boccuzzi, Carmine) (Entered: 11/01/2013) |
| 11/04/2013 | | Transmission of Notice of Appeal and Certified Copy of Docket Sheet to US Court of Appeals re: 490 Notice of Appeal. (tp) (Entered: 11/04/2013) |
| 11/04/2013 | | Appeal Record Sent to USCA (Electronic File). Certified Indexed record on Appeal Electronic Files for 433 Notice of Appeal, filed by Fintech Advisory Inc., 432 Notice of Appeal, filed by The Bank of New York Mellon, 431 USCA Order – Other, 405 Declaration in Support of Motion filed by Exchange Bondholder Group, 411 Transcript, 392 Notice of Appearance filed by Cede &Co., Depository Trust Company, 379 Endorsed Letter, Set Deadlines, 420 Reply Memorandum of Law filed by NML Capital, Ltd., 403 Declaration in Support of Motion filed by Exchange Bondholder Group, 375 Memorandum of Law in Support of Motion filed by NML Capital, Ltd., 425 Order, 421 MOTION for Theodore B. Olson to Appear Pro Hac Vice on behalf of NML Capital, Ltd. Filing fee $ 200.00, receipt number 0208–7993017. Motion and supporting papers to be reviewed by Clerk's Office staff filed by NML Capital, Ltd., 374 USCA Mandate, 400 Declaration in Opposition to Motion filed by The Republic of Argentina, 412 Notice of Filing Transcript, 396 Memorandum of Law in Opposition to Motion, filed by The Bank of New York Mellon, 415 Notice of Appearance filed by NML Capital, Ltd., 424 Memorandum &Opinion, 391 Declaration, filed by NML Capital, Ltd., 386 USCA Mandate, 423 Memorandum &Opinion, 388 MOTION for expedited orders resolving that remand and confirming that this Courts injunction is now effective filed by NML Capital, Ltd., 395 Brief, filed by Fintech Advisory Inc., 389 Status Report filed by The Republic of Argentina, 404 Declaration in Support of Motion filed by Exchange Bondholder Group, 380 Reply Memorandum of Law in Support of Motion filed by NML Capital, Ltd., 398 Amicus Curiae Appearance filed by Exchange Bondholder Group, 406 Declaration in Support of Motion filed by Exchange Bondholder Group, 426 Order on Motion to Appear Pro Hac Vice, 413 Notice of Appearance filed by Fintech Advisory Inc., 383 Memorandum &Opinion, 428 Order on Motion for Leave to Appear, 399 Declaration in Opposition to Motion, filed by The Republic of Argentina, 387 USCA Order, 377 Memorandum of Law in Opposition to Motion filed by Banco De La Nacion Argentina, 410 Memorandum of Law in Support of Motion filed by Exchange Bondholder Group, 401 MOTION to Vacate filed by Exchange Bondholder Group, 408 Memorandum of Law in Opposition to Motion filed by The Republic of Argentina, 409 Declaration in Support of Motion filed by Exchange Bondholder Group, 397 Declaration, filed by The Bank of New York Mellon, 430 Notice of Appeal, filed by Exchange Bondholder Group, 422 MOTION for James C. Martin to Appear Pro Hac Vice. Filing fee $ 200.00, receipt number 0208–7998025. *Motion and supporting papers to be reviewed by Clerk's Office staff* filed by The Bank of New York Mellon, 390 Memorandum of Law filed by NML Capital, Ltd., |

393 Brief filed by Duane Morris Individual Plaintiffs, 407 Declaration in Support of Motion filed by Exchange Bondholder Group, 419 Declaration, filed by NML Capital, Ltd., 418 Opposition Brief filed by Fintech Advisory Inc., 427 Order on Motion to Vacate, 417 Notice of Appearance filed by Exchange Bondholder Group, 394 Notice of Appearance filed by The Bank of New York Mellon, 429 Order, 402 MOTION for Leave to Appear Interested Non–Party filed by Exchange Bondholder Group, 416 Notice of Appearance filed by Exchange Bondholder Group, 376 Declaration in Support of Motion, filed by NML Capital, Ltd., 414 Notice of Appearance filed by Fintech Advisory Inc., 369 Reply Memorandum of Law in Support of Motion filed by NML Capital, Ltd., 368 Memorandum of Law in Opposition filed by The Republic of Argentina, 371 Order on Motion for Miscellaneous Relief, 365 Endorsed Letter, Set Deadlines, Set Hearings, 364 Endorsed Letter, Set Deadlines/Hearings, 366 Declaration in Opposition, filed by The Republic of Argentina, 372 Order, 370 Endorsed Letter, Set Hearings, 373 Notice of Appeal, filed by The Republic of Argentina, 363 Endorsed Letter, Set Deadlines/Hearings, 367 Declaration in Opposition, filed by The Republic of Argentina 359 Notice of Appeal filed by The Republic of Argentina, 362 Declaration in Support of Motion, filed by NML Capital, Ltd., 355 Order to Show Cause, filed by NML Capital, Ltd., 354 Order, 356 Memorandum of Law in Support filed by NML Capital, Ltd., 357 Declaration in Support filed by NML Capital, Ltd., 353 Order, 345 Answer to Amended Complaint filed by The Republic of Argentina, 360 MOTION Renewed Motion for Specific Performance of the Equal Treatment Provision filed by NML Capital, Ltd., 351 Response in Opposition to Motion, filed by The Republic of Argentina, 347 Memorandum of Law in Support of Motion filed by NML Capital, Ltd., 348 Transcript, 358 Declaration filed by NML Capital, Ltd., 344 Amended Complaint filed by NML Capital, Ltd., 349 Notice of Filing Transcript, 346 MOTION to Vacate 327 Memorandum &Opinion, filed by NML Capital, Ltd., 361 Memorandum of Law in Support of Motion filed by NML Capital, Ltd., 352 Reply Memorandum of Law in Support of Motion, filed by NML Capital, Ltd., 350 Memorandum of Law in Opposition to Motion filed by Empresa Argentina de Soluciones Satelitales ("AR–SAT"), 342 Order, 343 Notice of Appeal filed by NML Capital, Ltd., 168 Declaration in Support of Motion, filed by NML Capital, Ltd., 159 Notice of Appearance filed by NML Capital, Ltd., 161 Memorandum of Law in Support of Motion filed by NML Capital, Ltd., 230 MOTION to Vacate May 28, 2010 Ex Parte Attachment Orders filed by Banco De La Nacion Argentina, 160 MOTION to Compel Barclays Bank, PLC to Respond to Subpoena. filed by NML Capital, Ltd., 185 Endorsed Letter, 217 Memorandum of Law in Support of Motion filed by The Republic of Argentina, 189 Certificate of Service Other filed by NML Capital, Ltd., 167 Memorandum of Law in Support of Motion filed by NML Capital, Ltd., 186 Reply Memorandum of Law in Support of Motion, filed by NML Capital, Ltd., 204 Order, 219 Reply Memorandum of Law in Support of Motion filed by The Republic of Argentina, 200 Declaration filed by NML Capital, Ltd., 182 Endorsed Letter, Set Motion and RRDeadlines/Hearings, 257 Declaration filed by The Republic of Argentina, 238 Reply Memorandum of Law in Oppisition to Motion, filed by Banco De La Nacion Argentina, 236 Stipulation and Order, Set Scheduling Order Deadlines, 258 Endorsed Letter, Set Motion and RRDeadlines/Hearings, 252 Notice of Appeal filed by The Republic of Argentina, 241 Order, 188 Declaration, filed by NML Capital, Ltd., 237 Stipulation and Order, Set Deadlines/Hearings, 220 Stipulation and Order, Set Deadlines/Hearings, 148 Declaration filed by The Republic of Argentina, 246 MOTION to Quash Subpoena Served on Nonparty Jaime Caruana filed by Bank for International Settlements, Jaime Caruana, 212 Order, 152 Reply Memorandum of Law in Support filed by NML Capital, Ltd., 199 Reply Memorandum of Law, filed by NML Capital, Ltd., 183 Memorandum of Law in Opposition to Motion, filed by The Republic of Argentina, 225 Notice of Appeal filed by NML Capital, Ltd., 165 Declaration in Support of Motion, filed by NML Capital, Ltd., 179 Memorandum of Law in Support of Motion, filed by NML Capital, Ltd., 156 Affidavit of Service Other filed by NML Capital, Ltd., 263 Declaration in Support of Motion, filed by NML Capital, Ltd., 226 USCA Mandate, 153 Affidavit of Service Other, filed by NML Capital, Ltd., 224 USCA Mandate, 260 CROSS MOTION to Compel nonparty Jamie Caruana to comply with the Subpoena served on October 7, 2010 filed by NML Capital, Ltd., 211 Joinder, filed by The Republic of Argentina, 262 Declaration in Support of Motion, filed by NML Capital, Ltd., 232 Declaration in Support of Motion, filed by Banco

De La Nacion Argentina, 216 Declaration in Support of Motion, filed by The Republic of Argentina, 176 Affidavit of Service Other, filed by Citigroup, Inc., 261 Memorandum of Law in Support of Motion, filed by NML Capital, Ltd., 239 Reply Memorandum of Law in Support of Motion, filed by The Republic of Argentina, 264 Declaration in Support of Motion, filed by NML Capital, Ltd., 249 Declaration in Support of Motion filed by Bank for International Settlements, Jaime Caruana, 223 Stipulation and Order, Set Motion and RRDeadlines/Hearings, 173 Memorandum of Law in Opposition to Motion, filed by The Republic of Argentina, 259 Endorsed Letter, Set Deadlines, 255 Memorandum of Law in Support of Motion filed by NML Capital, Ltd., 254 Declaration in Support of Motion, filed by NML Capital, Ltd., 175 Declaration in Opposition to Motion filed by Citigroup, Inc., 242 Notice of Appearance filed by Bank for International Settlements, Jaime Caruana, 192 Memorandum of Law in Opposition filed by The Republic of Argentina, 194 USCA Order, 177 Certificate of Service Other filed by The Republic of Argentina, 229 Memorandum of Law in Support of Motion, filed by The Republic of Argentina, 222 Reply Memorandum of Law in Support of Motion, filed by The Republic of Argentina, 147 Memorandum of Law in Opposition filed by The Republic of Argentina, 240 Stipulation and Order, Consent Order, 181 Declaration in Support of Motion, filed by NML Capital, Ltd., 196 Reply Memorandum of Law in Support filed by NML Capital, Ltd., 157 Affidavit of Service Other filed by NML Capital, Ltd., 174 Memorandum of Law in Opposition to Motion filed by Citigroup, Inc., 227 MOTION to Vacate / Notice of Motion to Vacate Ex Parte Order of Attachment, dated July 30, 2010 filed by The Republic of Argentina, 202 Endorsed Letter, 235 Declaration in Support of Motion, filed by Banco De La Nacion Argentina, 149 Certificate of Service Other filed by The Republic of Argentina, 221 Memorandum &Opinion, 195 Certificate of Service Other filed by The Republic of Argentina, 166 MOTION to Compel Deutsche Bank AG to Respond to Subpoena filed by NML Capital, Ltd., 205 Order, 169 Affidavit of Service Other filed by NML Capital, Ltd., 233 Declaration in Support of Motion filed by Banco De La Nacion Argentina, 146 Order, 244 Notice of Appearance filed by Bank for International Settlements, Jaime Caruana, 215 MOTION to Quash / Notice of Motion to Quash Subpoena, dated May 17, 2010, with Certificate of Service of Richard V. Conza filed by The Republic of Argentina, 245 Rule 7.1 Corporate Disclosure Statement filed by Bank for International Settlements, Jaime Caruana, 180 Reply Memorandum of Law in Support of Motion, filed by NML Capital, Ltd., 172 Memorandum of Law in Opposition to Motion filed by Barclays Bank PLC, 218 Reply Memorandum of Law in Support of Motion filed by Banco Central de la Republica Argentina, 155 Affidavit of Service Other filed by NML Capital, Ltd., 243 Notice of Appearance filed by Bank for International Settlements, Jaime Caruana, 247 Memorandum of Law in Support of Motion filed by Bank for International Settlements, Jaime Caruana, 162 Declaration in Support of Motion, filed by NML Capital, Ltd., 198 Order, 158 Affidavit of Service Other filed by NML Capital, Ltd., 171 Memorandum &Opinion, 250 Declaration in Support of Motion, filed by Bank for International Settlements, Jaime Caruana, 251 Memorandum &Opinion, 178 MOTION for Reconsideration re; 171 Memorandum &Opinion, / Notice of Motion for Reconsideration, filed by NML Capital, Ltd. and EM Ltd. filed by NML Capital, Ltd., 170 Stipulation and Order, Set Motion and RRDeadlines/Hearings, 209 MOTION to Vacate and Quash Ex Parte Orders filed by Banco Central de la Republica Argentina, 228 Declaration in Support of Motion, filed by The Republic of Argentina, 206 Order, 190 USCA Mandate, 207 Joinder, filed by The Republic of Argentina, 150 Certificate of Service Other filed by The Republic of Argentina, 231 Memorandum of Law in Support of Motion, filed by Banco De La Nacion Argentina, 234 Declaration in Support of Motion filed by Banco De La Nacion Argentina, 208 Response filed by Banco Central de la Republica Argentina, 213 Order, 187 Memorandum of Law in Support filed by NML Capital, Ltd., 248 Declaration in Support of Motion filed by Bank for International Settlements, Jaime Caruana, 163 MOTION to Compel Citigroup, Inc. to Respond to Subpoena filed by NML Capital, Ltd., 184 Certificate of Service Other filed by The Republic of Argentina, 256 Joinder filed by The Republic of Argentina, 164 Memorandum of Law in Support of Motion filed by NML Capital, Ltd., 191 Declaration in Opposition filed by The Republic of Argentina, 253 MOTION to Compel Banco de la Nacion Argentina to Produce Documents. filed by NML Capital, Ltd., 197 Order, 154 Affidavit of Service Other filed by NML Capital, Ltd. 17 Memorandum

of Law in Support filed by NML Capital, Ltd., 124 Order, Set Deadlines/Hearings, 6 Answer to Complaint filed by The Republic of Argentina, 75 Declaration in Opposition, filed by GMO Emerging Country Debt Fund, GMO Emerging Country Debt LP, GMO Emerging Country Debt Investment Fund PLC, 118 Declaration, filed by NML Capital, Ltd., 91 Declaration in Support of Motion, filed by NML Capital, Ltd., 79 Declaration in Opposition to Motion filed by Administracion Nacional de Seguridad Social, 71 Order Striking Document from Record, 127 Order, 41 MOTION to Vacate The Ex Parte Restraining And Attachment Orders Dated September 12, 2008 filed by The Republic of Argentina, 33 Declaration in Support of Motion filed by Banco De La Nacion Argentina, 94 Reply Memorandum of Law in Support of Motion filed by NML Capital, Ltd., 29 Endorsed Letter, Set Deadlines, 47 Order on Motion for Miscellaneous Relief, 109 Declaration in Support of Motion filed by NML Capital, Ltd., 22 Certificate of Service Other filed by NML Capital, Ltd., 122 Protective Order, 8 Notice of Appearance filed by NML Capital, Ltd., 114 Memorandum &Opinion, 31 MOTION to Vacate The Ex Parte Restraining And Attachment Orders Dated September 12, 2008. filed by Banco De La Nacion Argentina, 133 Declaration filed by NML Capital, Ltd., 88 Declaration in Support of Motion filed by NML Capital, Ltd., 93 Order, Set Motion and RRDeadlines/Hearings, 52 Declaration filed by The Republic of Argentina, 107 Endorsed Letter, 66 Notice of Appearance filed by Arauca Bit AFJP S.A., Consolidar AFJP S.A., Futura AFJP S.A., Maxima AFJP S.A., Met AFJP S.A., Origenes AFJP S.A., Profesion+Auge AFJP S.A., Unidos S.A. AFJP, 81 Certificate of Service Other filed by Administracion Nacional de Seguridad Social, 111 Reply Memorandum of Law in Oppisition, filed by Aurelius Capital Partners, LP, Blue Angel Capital I LLC, Aurelius Capital Master, Ltd., 34 Declaration in Support of Motion filed by Banco De La Nacion Argentina, 12 Declaration in Support of Motion filed by NML Capital, Ltd., 90 Memorandum of Law in Support of Motion filed by NML Capital, Ltd., 121 Declaration filed by NML Capital, Ltd., 95 Declaration in Support of Motion filed by NML Capital, Ltd., 73 Memorandum of Law in Opposition to Motion,, filed by Aurelius Capital Partners, LP, Blue Angel Capital I LLC, Aurelius Capital Master, Ltd., 80 Certificate of Service Other filed by The Republic of Argentina, 45 Memorandum of Law in Support of Motion, filed by The Republic of Argentina, 24 MOTION To Confirm Restraining And Attachment Orders. filed by NML Capital, Ltd., 51 Order,, 72 CROSS MOTION to Vacate 71 Order Striking Document from Record, 61 MOTION to Confirm the 11/24/08 Attachment..CROSS MOTION to Vacate 71 Order Striking Document from Record, 61 MOTION to Confirm the 11/24/08 Attachment. filed by Aurelius Capital Partners, LP, Blue Angel Capital I LLC, Aurelius Capital Master, Ltd., 108 Reply Memorandum of Law in Support of Motion filed by NML Capital, Ltd., 144 Affidavit of Service Other filed by NML Capital, Ltd., 37 Declaration in Support of Motion filed by Banco De La Nacion Argentina, 16 Reply Memorandum of Law in Support of Motion filed by NML Capital, Ltd., 126 Joinder,, filed by NML Capital, Ltd., 44 Declaration, filed by The Republic of Argentina, 104 Reply Memorandum of Law in Support of Motion filed by Banco De La Nacion Argentina, 112 Order, 92 Declaration in Support of Motion filed by NML Capital, Ltd., 18 Declaration in Support filed by NML Capital, Ltd., 145 Affidavit of Service Other filed by NML Capital, Ltd., 9 Notice of Appearance filed by NML Capital, Ltd., 115 Order, 83 Certificate of Service Other filed by The Republic of Argentina, 30 Protective Order, 39 Declaration in Support of Motion filed by Banco De La Nacion Argentina, 36 Declaration in Support of Motion filed by Banco De La Nacion Argentina, 40 Declaration in Support of Motion, filed by Banco De La Nacion Argentina, 82 Reply Memorandum of Law in Support of Motion, filed by The Republic of Argentina, 87 Declaration in Support of Motion, filed by NML Capital, Ltd., 143 Appeal Record Sent to USCA – Index, 96 Reply Memorandum of Law in Support of Motion, filed by Aurelius Capital Partners, LP, Blue Angel Capital I LLC, Aurelius Capital Master, Ltd., 97 Declaration in Support of Motion, filed by Aurelius Capital Partners, LP, Blue Angel Capital I LLC, Aurelius Capital Master, Ltd., 69 Stipulation and Order, 14 Rule 56.1 Statement filed by NML Capital, Ltd., 86 Memorandum of Law in Support of Motion filed by NML Capital, Ltd., 10 MOTION for Summary Judgment filed by NML Capital, Ltd., 20 Declaration in Support filed by NML Capital, Ltd., 74 Memorandum of Law in Opposition, filed by GMO Emerging Country Debt Fund, GMO Emerging Country Debt LP, GMO Emerging Country Debt Investment Fund

PLC., 125 Notice of Change of Address filed by NML Capital, Ltd., 106 Declaration in Support of Motion filed by Banco De La Nacion Argentina, 21 Declaration in Support, filed by NML Capital, Ltd., 11 Memorandum of Law in Support of Motion filed by NML Capital, Ltd., 98 Endorsed Letter, Set Motion and RRDeadlines/Hearings, 28 Endorsed Letter, Set Motion and RRDeadlines/Hearings, 123 Order, 84 Declaration in Opposition to Motion filed by Administracion Nacional de Seguridad Social, 110 Affidavit of Service Other filed by NML Capital, Ltd., 130 Endorsed Letter, Set Deadlines/Hearings, 25 Memorandum of Law in Support of Motion filed by NML Capital, Ltd., 46 Certificate of Service Other filed by The Republic of Argentina, 103 Order, 42 Declaration filed by The Republic of Argentina, 26 Declaration in Support of Motion filed by NML Capital, Ltd., 67 Memorandum &Opinion, 78 Memorandum of Law in Opposition to Motion filed by The Republic of Argentina, 7 Certificate of Service Other filed by The Republic of Argentina, 119 Memorandum &Opinion, 89 MOTION to Confirm Priority. filed by NML Capital, Ltd., 19 Declaration in Support filed by NML Capital, Ltd., 105 Declaration in Support of Motion filed by Banco De La Nacion Argentina, 35 Declaration in Support of Motion filed by Banco De La Nacion Argentina, 32 Memorandum of Law in Support of Motion filed by Banco De La Nacion Argentina, 38 Declaration in Support of Motion filed by Banco De La Nacion Argentina, 142 Order to Show Cause, 23 Declaration in Support filed by NML Capital, Ltd., 132 Declaration filed by NML Capital, Ltd., 15 Response to Motion, filed by The Republic of Argentina, 50 Endorsed Letter, Set Deadlines, 43 Declaration filed by The Republic of Argentina, 13 Declaration in Support of Motion, filed by NML Capital, Ltd., 53 Order Issuing Maritime Attachment and Garnishment, 85 MOTION to Confirm Priority filed by NML Capital, Ltd., 27 Certificate of Service Other filed by NML Capital, Ltd., 301 Memorandum of Law, filed by The Republic of Argentina, 293 Notice of Appearance filed by Empresa Argentina de Soluciones Satelitales ("AR–SAT"), 311 Declaration in Support of Motion filed by Empresa Argentina de Soluciones Satelitales ("AR–SAT"), 313 Memorandum &Opinion, 290 Memorandum of Law in Support of Motion filed by NML Capital, Ltd., 271 Declaration filed by NML Capital, Ltd., 298 MOTION to Vacate 288 Order on Motion to Attach, filed by Empresa Argentina de Soluciones Satelitales ("AR–SAT"), 321 Memorandum &Opinion,, 322 Memorandum &Opinion, 318 Reply Memorandum of Law in Support of Motion filed by NML Capital, Ltd., 280 Declaration in Support of Motion filed by Bank for International Settlements, Jaime Caruana, 297 Declaration,, filed by The Republic of Argentina, 283 EX PARTE MOTION for Attachment of certain property held at Honeywell International, Inc. in the name of Empresa Argentina de Soluciones Satelitales. filed by NML Capital, Ltd., 299 Memorandum of Law in Support of Motion, filed by Empresa Argentina de Soluciones Satelitales ("AR–SAT"), 324 Notice of Appeal filed by The Republic of Argentina, 312 Certificate of Service Other filed by The Republic of Argentina, 307 Reply Affirmation in Support of Motion, filed by NML Capital, Ltd., 288 Order on Motion to Attach, 275 Memorandum of Law in Opposition to Motion filed by Banco De La Nacion Argentina, 320 Memorandum &Opinion, 276 Declaration in Opposition to Motion filed by Banco De La Nacion Argentina, 310 Declaration in Support of Motion filed by Empresa Argentina de Soluciones Satelitales ("AR–SAT"), 274 Declaration in Opposition to Motion, filed by Banco De La Nacion Argentina, 300 Declaration in Support of Motion, filed by Empresa Argentina de Soluciones Satelitales ("AR–SAT"), 319 Notice of Appearance filed by Bank for International Settlements, Jaime Caruana, 287 Certificate of Service Other, filed by NML Capital, Ltd., 303 Declaration in Support of Motion, filed by Empresa Argentina de Soluciones Satelitales ("AR–SAT"), 281 Memorandum of Law, filed by The Republic of Argentina, 308 Reply Memorandum of Law in Support of Motion, filed by The Republic of Argentina, 316 Memorandum of Law in Opposition to Motion filed by Empresa Argentina de Soluciones Satelitales ("AR–SAT"), 266 Endorsed Letter, 285 Memorandum of Law in Support of Motion filed by NML Capital, Ltd., 294 Notice of Appearance filed by Empresa Argentina de Soluciones Satelitales ("AR–SAT"), 302 Declaration in Support of Motion, filed by Empresa Argentina de Soluciones Satelitales ("AR–SAT"), 270 Declaration filed by NML Capital, Ltd., 314 MOTION for Reconsideration re; 313 Memorandum &Opinion,. filed by NML Capital, Ltd., 279 Declaration in Support of Motion filed by Bank for International Settlements, Jaime Caruana, 296 MOTION to Vacate 289 MOTION to Approve to Confirm the Order of

Attachment dated February 7, 2011. Notice of Motion to Vacate Ex Parte Order of Attachment, dated March 22, 2011. MOTION to Vacate 289 MOTION to Approve to Confirm the Order of Attachment dated February 7, 2011. Notice of Motion to Vacate Ex Parte Order of Attachment, dated March 22, 2011. filed by The Republic of Argentina, 295 Reply Memorandum of Law filed by NML Capital, Ltd., 286 Affidavit of Service Other, filed by NML Capital, Ltd., 282 Declaration filed by The Republic of Argentina, 305 Memorandum of Law in Opposition to Motion filed by NML Capital, Ltd., 315 Memorandum of Law in Support of Motion filed by NML Capital, Ltd., 291 Declaration in Support of Motion,, filed by NML Capital, Ltd., 278 Reply Memorandum of Law in Support of Motion, filed by Bank for International Settlements, Jaime Caruana, 284 Declaration in Support of Motion, filed by NML Capital, Ltd., 272 Declaration filed by NML Capital, Ltd., 269 Memorandum of Law filed by NML Capital, Ltd., 267 Endorsed Letter, 277 Declaration in Opposition to Motion filed by Banco De La Nacion Argentina, 268 Endorsed Letter, 306 Reply Memorandum of Law in Support of Motion filed by NML Capital, Ltd., 317 Joinder filed by The Republic of Argentina, 273 Declaration, filed by NML Capital, Ltd., 304 Certificate of Service Other filed by The Republic of Argentina, 289 MOTION to Approve to Confirm the Order of Attachment dated February 7, 2011. filed by NML Capital, Ltd., 323 USCA Mandate, 309 Reply Memorandum of Law in Support of Motion filed by Empresa Argentina de Soluciones Satelitales ("AR–SAT"), 292 Endorsed Letter, Set Motion and RRDeadlines/Hearings, 435 MOTION to Compel filed by NML Capital, Ltd., 488 Protective Order, 456 Notice of Appearance filed by Citibank, N.A., 489 Notice of Appeal filed by The Republic of Argentina, 442 Declaration, filed by The Republic of Argentina, 436 Declaration in Support of Motion filed by NML Capital, Ltd., 467 Declaration in Support of Motion, filed by The Republic of Argentina, 465 MOTION to Quash subpoenas of BNP Paribas, BNP Paribas Fortis, Citibank, N.A., Deutsche Bank AG, HSBC Holdings PLC, HSBC Bank USA, N.A., JPMorgan Chase &Co., JPMorgan Chase Bank, N.A., Standard Chartered PLC, Standard Chartered Bank, UBS AG, Wells Far filed by The Republic of Argentina, 461 Declaration in Support of Motion filed by Citibank, N.A., 460 Memorandum of Law in Support of Motion filed by Citibank, N.A., 440 Memorandum of Law in Support of Motion filed by NML Capital, Ltd., 446 Declaration in Support of Motion, filed by Fintech Advisory Inc., 453 Order on Motion to Appear Pro Hac Vice, 458 Notice of Appearance filed by Citibank, N.A., 477 Declaration in Support of Motion, filed by The Republic of Argentina, 464 Order, 471 Memorandum of Law in Opposition to Motion, filed by NML Capital, Ltd., 485 Order, 449 MOTION to Quash *Subpoenas, dated December 10, 2012* filed by Euro Bondholders, 487 Order, 439 Declaration in Support of Motion filed by NML Capital, Ltd., 468 Memorandum of Law in Support of Motion, filed by The Republic of Argentina, 448 MOTION for Jennings F. Durand to Appear Pro Hac Vice. Filing fee $ 200.00, receipt number 0208–8119128. **Motion and supporting papers to be reviewed by Clerk's Office staff** filed by NML Capital, Ltd., 451 Declaration in Support of Motion filed by Euro Bondholders, 463 Declaration in Support of Motion, filed by Citibank, N.A., 472 Declaration in Opposition to Motion, filed by NML Capital, Ltd., 457 Notice of Appearance filed by Citibank, N.A., 454 Consent Order, 476 USCA Mandate, 445 Memorandum of Law in Support of Motion filed by Fintech Advisory Inc., 438 MOTION to Compel filed by NML Capital, Ltd., 470 Memorandum of Law in Opposition to Motion, filed by NML Capital, Ltd., 483 Letter, filed by Banco De La Nacion Argentina, Citibank, N.A., Barclays Bank PLC, Bank of America, N.A., Citigroup, Inc., Deutsche Bank AG New York Branch, 455 Notice of Appearance filed by NML Capital, Ltd., 469 Endorsed Letter, Set Deadlines/Hearings, 441 MOTION to Quash Subpoena, dated November 26, 2012 of Cleary Gottlieb Steen &Hamilton LLP , *dated January 2, 2013* filed by The Republic of Argentina, 482 Declaration in Support of Motion filed by NML Capital, Ltd., 475 Declaration in Support of Motion, filed by NML Capital, Ltd., 462 Declaration in Support of Motion filed by Citibank, N.A., 450 Memorandum of Law in Support of Motion filed by Euro Bondholders, 437 Memorandum of Law in Support of Motion filed by NML Capital, Ltd., 479 Declaration in Opposition to Motion filed by The Republic of Argentina, 447 Declaration in Support of Motion filed by Fintech Advisory Inc., 443 Memorandum of Law filed by The Republic of Argentina, 474 Memorandum of Law in Support of Motion filed by NML Capital, Ltd., 444 MOTION to Quash *Subpoena, dated December 10, 2012* filed by Fintech Advisory Inc., 480

| | | |
|---|---|---|
| | | Memorandum of Law in Opposition to Motion filed by The Republic of Argentina, 459 MOTION Clarification *of November 21, 2012 Orders* filed by Citibank, N.A., 452 Memorandum &Opinion, 434 Order on Motion to Appear Pro Hac Vice, 481 Reply Memorandum of Law in Support of Motion filed by NML Capital, Ltd., 478 Reply Memorandum of Law in Support of Motion, filed by The Republic of Argentina, 473 MOTION to Compel Compliance with Discovery Requests filed by NML Capital, Ltd., 466 Memorandum of Law in Support of Motion, filed by The Republic of Argentina, 484 Order, 486 Memorandum &Opinion, 490 Notice of Appeal filed by The Republic of Argentina were transmitted to the U.S. Court of Appeals. (tp) (Entered: 11/04/2013) |
| 11/15/2013 | | Minute Entry for proceedings held before Judge Thomas P. Griesa: Discovery Hearing held on 11/15/2013. (sc) (Entered: 11/20/2013) |
| 11/20/2013 | 491 | ORDER: On November 1, 2013, the Republic of Argentina filed a notice of appeal regarding an order issued by the court on October 3, 2013. Plaintiffs now ask the court to docket the following letters so that the Second Circuit will have a full record of the communications related to the October 3, 2013 order: a letter dated August 30, 2013, from Robert A. Cohen to the court; a letter dated September 11, 2013, from Robert A. Cohen to the court; a letter dated September 19, 2013, from Carmine D. Boccuzzi, Jr. to the court; a letter dated September 19, 2013, from Robert A. Cohen to the court.The court respectfully orders the clerk of the court to docket the enclosed letters. (Signed by Judge Thomas P. Griesa on 11/20/2013) (Attachments: # 1 Attachment 1, # 2 Attachment 2, # 3 Attachment 3, # 4 Attachment 4)(tn) (Entered: 11/21/2013) |
| 11/22/2013 | 492 | LETTER addressed to Judge Thomas P. Griesa from Eric C. Kirsch dated November 22, 2013 re: withdrawal as counsel. Document filed by NML Capital, Ltd..(Kirsch, Eric) (Entered: 11/22/2013) |
| 11/25/2013 | 493 | MEMO ENDORSEMENT on re: (492 in 1:08–cv–06978–TPG) Letter filed by NML Capital, Ltd., (374 in 1:08–cv–02541–TPG) Letter filed by NML Capital, Ltd. ENDORSEMENT: Approved. (Signed by Judge Thomas P. Griesa on 11/25/2013) (ja) Modified on 11/26/2013 (ja). Modified on 11/26/2013 (ja). (Entered: 11/26/2013) |
| 11/26/2013 | 494 | TRANSCRIPT of Proceedings re: CONFERENCE held on 11/15/2013 before Judge Thomas P. Griesa. Court Reporter/Transcriber: Vincent Bologna, (212) 805–0300. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 12/20/2013. Redacted Transcript Deadline set for 12/30/2013. Release of Transcript Restriction set for 2/27/2014.(Rodriguez, Somari) (Entered: 11/26/2013) |
| 11/26/2013 | 495 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT Notice is hereby given that an official transcript of a CONFERENCE proceeding held on 11/15/13 has been filed by the court reporter/transcriber in the above–captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days...(Rodriguez, Somari) (Entered: 11/26/2013) |
| 12/11/2013 | 496 | MANDATE of USCA (Certified Copy) as to 373 Notice of Appeal, filed by The Republic of Argentina USCA Case Number 12–968. It is hereby Ordered, Adjudged and Decreed that the order of the District Court is AFFIRMED in accordance with the opinion of this court. It is further ordered that the appeal docket numbers 12–4694 and 12–4865 are dismissed. Catherine O'Hagan Wolfe, Clerk USCA for the Second Circuit. Issued As Mandate: 12/11/2013. (Attachments: # 1 Opinion)(nd) (Entered: 12/12/2013) |
| 12/11/2013 | 497 | MANDATE of USCA (Certified Copy) as to 432 Notice of Appeal, filed by The Bank of New York Mellon, 433 Notice of Appeal, filed by Fintech Advisory Inc., 430 Notice of Appeal, filed by Exchange Bondholder Group USCA Case Number 12–4829; 12–4694; 12–4865. It is hereby Ordered, Adjudged and Decreed that the order of the District Court is AFFIRMED in accordance with the opinion of this court. It is further ordered that the appeal docket numbers 12–4694 and 12–4865 |

| | | |
|---|---|---|
| | | are dismissed. Catherine O'Hagan Wolfe, Clerk USCA for the Second Circuit. Issued As Mandate: 12/11/2013. (Attachments: # 1 Opinion)(nd) (Entered: 12/12/2013) |
| 03/18/2014 | | Appeal Record Sent to SCUS (Electronic File). Certified Indexed record on Appeal Electronic Files for 433 Notice of Appeal, filed by Fintech Advisory Inc., 432 Notice of Appeal, filed by The Bank of New York Mellon, 431 USCA Order – Other, 405 Declaration in Support of Motion filed by Exchange Bondholder Group, 411 Transcript, 392 Notice of Appearance filed by Cede &Co., Depository Trust Company, 379 Endorsed Letter, Set Deadlines, 420 Reply Memorandum of Law filed by NML Capital, Ltd., 403 Declaration in Support of Motion filed by Exchange Bondholder Group, 375 Memorandum of Law in Support of Motion filed by NML Capital, Ltd., 425 Order, 421 MOTION for Theodore B. Olson to Appear Pro Hac Vice on behalf of NML Capital, Ltd. Filing fee $ 200.00, receipt number 0208–7993017. Motion and supporting papers to be reviewed by Clerk's Office staff filed by NML Capital, Ltd., 374 USCA Mandate, 400 Declaration in Opposition to Motion filed by The Republic of Argentina, 412 Notice of Filing Transcript, 396 Memorandum of Law in Opposition to Motion, filed by The Bank of New York Mellon, 415 Notice of Appearance filed by NML Capital, Ltd., 424 Memorandum &Opinion, 391 Declaration, filed by NML Capital, Ltd., 386 USCA Mandate, 423 Memorandum &Opinion, 388 MOTION for expedited orders resolving that remand and confirming that this Courts injunction is now effective filed by NML Capital, Ltd., 395 Brief, filed by Fintech Advisory Inc., 389 Status Report filed by The Republic of Argentina, 404 Declaration in Support of Motion filed by Exchange Bondholder Group, 380 Reply Memorandum of Law in Support of Motion filed by NML Capital, Ltd., 398 Amicus Curiae Appearance filed by Exchange Bondholder Group, 406 Declaration in Support of Motion filed by Exchange Bondholder Group, 426 Order on Motion to Appear Pro Hac Vice, 413 Notice of Appearance filed by Fintech Advisory Inc., 383 Memorandum &Opinion, 428 Order on Motion for Leave to Appear, 399 Declaration in Opposition to Motion, filed by The Republic of Argentina, 387 USCA Order, 377 Memorandum of Law in Opposition to Motion filed by Banco De La Nacion Argentina, 410 Memorandum of Law in Support of Motion filed by Exchange Bondholder Group, 401 MOTION to Vacate filed by Exchange Bondholder Group, 408 Memorandum of Law in Opposition to Motion filed by The Republic of Argentina, 409 Declaration in Support of Motion filed by Exchange Bondholder Group, 397 Declaration, filed by The Bank of New York Mellon, 430 Notice of Appeal, filed by Exchange Bondholder Group, 422 MOTION for James C. Martin to Appear Pro Hac Vice. Filing fee $ 200.00, receipt number 0208–7998025. *Motion and supporting papers to be reviewed by Clerk's Office staff* filed by The Bank of New York Mellon, 390 Memorandum of Law filed by NML Capital, Ltd., 393 Brief filed by Duane Morris Individual Plaintiffs, 407 Declaration in Support of Motion filed by Exchange Bondholder Group, 419 Declaration, filed by NML Capital, Ltd., 418 Opposition Brief filed by Fintech Advisory Inc., 427 Order on Motion to Vacate, 417 Notice of Appearance filed by Exchange Bondholder Group, 394 Notice of Appearance filed by The Bank of New York Mellon, 429 Order, 402 MOTION for Leave to Appear Interested Non–Party filed by Exchange Bondholder Group, 416 Notice of Appearance filed by Exchange Bondholder Group, 376 Declaration in Support of Motion, filed by NML Capital, Ltd., 414 Notice of Appearance filed by Fintech Advisory Inc., 369 Reply Memorandum of Law in Support of Motion filed by NML Capital, Ltd., 368 Memorandum of Law in Opposition filed by The Republic of Argentina, 371 Order on Motion for Miscellaneous Relief, 365 Endorsed Letter, Set Deadlines, Set Hearings, 364 Endorsed Letter, Set Deadlines/Hearings, 366 Declaration in Opposition, filed by The Republic of Argentina, 372 Order, 370 Endorsed Letter, Set Hearings, 373 Notice of Appeal, filed by The Republic of Argentina, 363 Endorsed Letter, Set Deadlines/Hearings, 367 Declaration in Opposition, filed by The Republic of Argentina 359 Notice of Appeal filed by The Republic of Argentina, 362 Declaration in Support of Motion, filed by NML Capital, Ltd., 355 Order to Show Cause, filed by NML Capital, Ltd., 354 Order, 356 Memorandum of Law in Support filed by NML Capital, Ltd., 357 Declaration in Support filed by NML Capital, Ltd., 353 Order, 345 Answer to Amended Complaint filed by The Republic of Argentina, 360 MOTION Renewed Motion for Specific Performance of the Equal Treatment Provision filed by NML Capital, Ltd., 351 Response in Opposition to Motion, filed by The Republic of Argentina, 347 Memorandum of |

Law in Support of Motion filed by NML Capital, Ltd., 348 Transcript, 358 Declaration filed by NML Capital, Ltd., 344 Amended Complaint filed by NML Capital, Ltd., 349 Notice of Filing Transcript, 346 MOTION to Vacate 327 Memorandum &Opinion, filed by NML Capital, Ltd., 361 Memorandum of Law in Support of Motion filed by NML Capital, Ltd., 352 Reply Memorandum of Law in Support of Motion, filed by NML Capital, Ltd., 350 Memorandum of Law in Opposition to Motion filed by Empresa Argentina de Soluciones Satelitales ("AR–SAT"), 342 Order, 343 Notice of Appeal filed by NML Capital, Ltd., 168 Declaration in Support of Motion, filed by NML Capital, Ltd., 159 Notice of Appearance filed by NML Capital, Ltd., 161 Memorandum of Law in Support of Motion filed by NML Capital, Ltd., 230 MOTION to Vacate May 28, 2010 Ex Parte Attachment Orders filed by Banco De La Nacion Argentina, 160 MOTION to Compel Barclays Bank, PLC to Respond to Subpoena. filed by NML Capital, Ltd., 185 Endorsed Letter, 217 Memorandum of Law in Support of Motion filed by The Republic of Argentina, 189 Certificate of Service Other filed by NML Capital, Ltd., 167 Memorandum of Law in Support of Motion filed by NML Capital, Ltd., 186 Reply Memorandum of Law in Support of Motion, filed by NML Capital, Ltd., 204 Order, 219 Reply Memorandum of Law in Support of Motion filed by The Republic of Argentina, 200 Declaration filed by NML Capital, Ltd., 182 Endorsed Letter, Set Motion and RRDeadlines/Hearings, 257 Declaration filed by The Republic of Argentina, 238 Reply Memorandum of Law in Oppisition to Motion, filed by Banco De La Nacion Argentina, 236 Stipulation and Order, Set Scheduling Order Deadlines, 258 Endorsed Letter, Set Motion and RRDeadlines/Hearings, 252 Notice of Appeal filed by The Republic of Argentina, 241 Order, 188 Declaration, filed by NML Capital, Ltd., 237 Stipulation and Order, Set Deadlines/Hearings, 220 Stipulation and Order, Set Deadlines/Hearings, 148 Declaration filed by The Republic of Argentina, 246 MOTION to Quash Subpoena Served on Nonparty Jaime Caruana filed by Bank for International Settlements, Jaime Caruana, 212 Order, 152 Reply Memorandum of Law in Support filed by NML Capital, Ltd., 199 Reply Memorandum of Law, filed by NML Capital, Ltd., 183 Memorandum of Law in Opposition to Motion, filed by The Republic of Argentina, 225 Notice of Appeal filed by NML Capital, Ltd., 165 Declaration in Support of Motion, filed by NML Capital, Ltd., 179 Memorandum of Law in Support of Motion, filed by NML Capital, Ltd., 156 Affidavit of Service Other filed by NML Capital, Ltd., 263 Declaration in Support of Motion, filed by NML Capital, Ltd., 226 USCA Mandate, 153 Affidavit of Service Other, filed by NML Capital, Ltd., 224 USCA Mandate, 260 CROSS MOTION to Compel nonparty Jamie Caruana to comply with the Subpoena served on October 7, 2010 filed by NML Capital, Ltd., 211 Joinder, filed by The Republic of Argentina, 262 Declaration in Support of Motion, filed by NML Capital, Ltd., 232 Declaration in Support of Motion, filed by Banco De La Nacion Argentina, 216 Declaration in Support of Motion, filed by The Republic of Argentina, 176 Affidavit of Service Other, filed by Citigroup, Inc., 261 Memorandum of Law in Support of Motion, filed by NML Capital, Ltd., 239 Reply Memorandum of Law in Support of Motion, filed by The Republic of Argentina, 264 Declaration in Support of Motion, filed by NML Capital, Ltd., 249 Declaration in Support of Motion filed by Bank for International Settlements, Jaime Caruana, 223 Stipulation and Order, Set Motion and RRDeadlines/Hearings, 173 Memorandum of Law in Opposition to Motion, filed by The Republic of Argentina, 259 Endorsed Letter, Set Deadlines, 255 Memorandum of Law in Support of Motion filed by NML Capital, Ltd., 254 Declaration in Support of Motion, filed by NML Capital, Ltd., 175 Declaration in Opposition to Motion filed by Citigroup, Inc., 242 Notice of Appearance filed by Bank for International Settlements, Jaime Caruana, 192 Memorandum of Law in Opposition filed by The Republic of Argentina, 194 USCA Order, 177 Certificate of Service Other filed by The Republic of Argentina, 229 Memorandum of Law in Support of Motion, filed by The Republic of Argentina, 222 Reply Memorandum of Law in Support of Motion, filed by The Republic of Argentina, 147 Memorandum of Law in Opposition filed by The Republic of Argentina, 240 Stipulation and Order, Consent Order, 181 Declaration in Support of Motion, filed by NML Capital, Ltd., 196 Reply Memorandum of Law in Support filed by NML Capital, Ltd., 157 Affidavit of Service Other filed by NML Capital, Ltd., 174 Memorandum of Law in Opposition to Motion filed by Citigroup, Inc., 227 MOTION to Vacate / Notice of Motion to Vacate Ex Parte Order of Attachment, dated July 30, 2010 filed by The Republic of Argentina, 202 Endorsed Letter, 235 Declaration in Support of Motion,

filed by Banco De La Nacion Argentina, 149 Certificate of Service Other filed by The Republic of Argentina, 221 Memorandum &Opinion, 195 Certificate of Service Other filed by The Republic of Argentina, 166 MOTION to Compel Deutsche Bank AG to Respond to Subpoena filed by NML Capital, Ltd., 205 Order, 169 Affidavit of Service Other filed by NML Capital, Ltd., 233 Declaration in Support of Motion filed by Banco De La Nacion Argentina, 146 Order, 244 Notice of Appearance filed by Bank for International Settlements, Jaime Caruana, 215 MOTION to Quash / Notice of Motion to Quash Subpoena, dated May 17, 2010, with Certificate of Service of Richard V. Conza filed by The Republic of Argentina, 245 Rule 7.1 Corporate Disclosure Statement filed by Bank for International Settlements, Jaime Caruana, 180 Reply Memorandum of Law in Support of Motion, filed by NML Capital, Ltd., 172 Memorandum of Law in Opposition to Motion filed by Barclays Bank PLC, 218 Reply Memorandum of Law in Support of Motion filed by Banco Central de la Republica Argentina, 155 Affidavit of Service Other filed by NML Capital, Ltd., 243 Notice of Appearance filed by Bank for International Settlements, Jaime Caruana, 247 Memorandum of Law in Support of Motion filed by Bank for International Settlements, Jaime Caruana, 162 Declaration in Support of Motion, filed by NML Capital, Ltd., 198 Order, 158 Affidavit of Service Other filed by NML Capital, Ltd., 171 Memorandum &Opinion, 250 Declaration in Support of Motion, filed by Bank for International Settlements, Jaime Caruana, 251 Memorandum &Opinion, 178 MOTION for Reconsideration re; 171 Memorandum &Opinion, / Notice of Motion for Reconsideration, filed by NML Capital, Ltd. and EM Ltd. filed by NML Capital, Ltd., 170 Stipulation and Order, Set Motion and RRDeadlines/Hearings, 209 MOTION to Vacate and Quash Ex Parte Orders filed by Banco Central de la Republica Argentina, 228 Declaration in Support of Motion, filed by The Republic of Argentina, 206 Order, 190 USCA Mandate, 207 Joinder, filed by The Republic of Argentina, 150 Certificate of Service Other filed by The Republic of Argentina, 231 Memorandum of Law in Support of Motion, filed by Banco De La Nacion Argentina, 234 Declaration in Support of Motion filed by Banco De La Nacion Argentina, 208 Response filed by Banco Central de la Republica Argentina, 213 Order, 187 Memorandum of Law in Support filed by NML Capital, Ltd., 248 Declaration in Support of Motion filed by Bank for International Settlements, Jaime Caruana, 163 MOTION to Compel Citigroup, Inc. to Respond to Subpoena filed by NML Capital, Ltd., 184 Certificate of Service Other filed by The Republic of Argentina, 256 Joinder filed by The Republic of Argentina, 164 Memorandum of Law in Support of Motion filed by NML Capital, Ltd., 191 Declaration in Opposition filed by The Republic of Argentina, 253 MOTION to Compel Banco de la Nacion Argentina to Produce Documents. filed by NML Capital, Ltd., 197 Order, 154 Affidavit of Service Other filed by NML Capital, Ltd. 17 Memorandum of Law in Support filed by NML Capital, Ltd., 124 Order, Set Deadlines/Hearings, 6 Answer to Complaint filed by The Republic of Argentina, 75 Declaration in Opposition, filed by GMO Emerging Country Debt Fund, GMO Emerging Country Debt LP, GMO Emerging Country Debt Investment Fund PLC, 118 Declaration, filed by NML Capital, Ltd., 91 Declaration in Support of Motion, filed by NML Capital, Ltd., 79 Declaration in Opposition to Motion filed by Administracion Nacional de Seguridad Social, 71 Order Striking Document from Record, 127 Order, 41 MOTION to Vacate The Ex Parte Restraining And Attachment Orders Dated September 12, 2008 filed by The Republic of Argentina, 33 Declaration in Support of Motion filed by Banco De La Nacion Argentina, 94 Reply Memorandum of Law in Support of Motion filed by NML Capital, Ltd., 29 Endorsed Letter, Set Deadlines, 47 Order on Motion for Miscellaneous Relief, 109 Declaration in Support of Motion filed by NML Capital, Ltd., 22 Certificate of Service Other filed by NML Capital, Ltd., 122 Protective Order, 8 Notice of Appearance filed by NML Capital, Ltd., 114 Memorandum &Opinion, 31 MOTION to Vacate The Ex Parte Restraining And Attachment Orders Dated September 12, 2008. filed by Banco De La Nacion Argentina, 133 Declaration filed by NML Capital, Ltd., 88 Declaration in Support of Motion filed by NML Capital, Ltd., 93 Order, Set Motion and RRDeadlines/Hearings, 52 Declaration filed by The Republic of Argentina, 107 Endorsed Letter, 66 Notice of Appearance filed by Arauca Bit AFJP S.A., Consolidar AFJP S.A., Futura AFJP S.A., Maxima AFJP S.A., Met AFJP S.A., Origenes AFJP S.A., Profesion+Auge AFJP S.A., Unidos S.A. AFJP, 81 Certificate of Service Other filed by Administracion Nacional de Seguridad Social, 111 Reply Memorandum of Law in Oppisition, filed

by Aurelius Capital Partners, LP, Blue Angel Capital I LLC, Aurelius Capital Master, Ltd., 34 Declaration in Support of Motion filed by Banco De La Nacion Argentina, 12 Declaration in Support of Motion filed by NML Capital, Ltd., 90 Memorandum of Law in Support of Motion filed by NML Capital, Ltd., 121 Declaration filed by NML Capital, Ltd., 95 Declaration in Support of Motion filed by NML Capital, Ltd., 73 Memorandum of Law in Opposition to Motion,, filed by Aurelius Capital Partners, LP, Blue Angel Capital I LLC, Aurelius Capital Master, Ltd., 80 Certificate of Service Other filed by The Republic of Argentina, 45 Memorandum of Law in Support of Motion, filed by The Republic of Argentina, 24 MOTION To Confirm Restraining And Attachment Orders. filed by NML Capital, Ltd., 51 Order,, 72 CROSS MOTION to Vacate 71 Order Striking Document from Record, 61 MOTION to Confirm the 11/24/08 Attachment..CROSS MOTION to Vacate 71 Order Striking Document from Record, 61 MOTION to Confirm the 11/24/08 Attachment. filed by Aurelius Capital Partners, LP, Blue Angel Capital I LLC, Aurelius Capital Master, Ltd., 108 Reply Memorandum of Law in Support of Motion filed by NML Capital, Ltd., 144 Affidavit of Service Other filed by NML Capital, Ltd., 37 Declaration in Support of Motion filed by Banco De La Nacion Argentina, 16 Reply Memorandum of Law in Support of Motion filed by NML Capital, Ltd., 126 Joinder,, filed by NML Capital, Ltd., 44 Declaration, filed by The Republic of Argentina, 104 Reply Memorandum of Law in Support of Motion filed by Banco De La Nacion Argentina, 112 Order, 92 Declaration in Support of Motion filed by NML Capital, Ltd., 18 Declaration in Support filed by NML Capital, Ltd., 145 Affidavit of Service Other filed by NML Capital, Ltd., 9 Notice of Appearance filed by NML Capital, Ltd., 115 Order, 83 Certificate of Service Other filed by The Republic of Argentina, 30 Protective Order, 39 Declaration in Support of Motion filed by Banco De La Nacion Argentina, 36 Declaration in Support of Motion filed by Banco De La Nacion Argentina, 40 Declaration in Support of Motion, filed by Banco De La Nacion Argentina, 82 Reply Memorandum of Law in Support of Motion, filed by The Republic of Argentina, 87 Declaration in Support of Motion, filed by NML Capital, Ltd., 143 Appeal Record Sent to USCA – Index, 96 Reply Memorandum of Law in Support of Motion, filed by Aurelius Capital Partners, LP, Blue Angel Capital I LLC, Aurelius Capital Master, Ltd., 97 Declaration in Support of Motion, filed by Aurelius Capital Partners, LP, Blue Angel Capital I LLC, Aurelius Capital Master, Ltd., 69 Stipulation and Order, 14 Rule 56.1 Statement filed by NML Capital, Ltd., 86 Memorandum of Law in Support of Motion filed by NML Capital, Ltd., 10 MOTION for Summary Judgment filed by NML Capital, Ltd., 20 Declaration in Support filed by NML Capital, Ltd., 74 Memorandum of Law in Opposition, filed by GMO Emerging Country Debt Fund, GMO Emerging Country Debt LP, GMO Emerging Country Debt Investment Fund PLC, 125 Notice of Change of Address filed by NML Capital, Ltd., 106 Declaration in Support of Motion filed by Banco De La Nacion Argentina, 21 Declaration in Support, filed by NML Capital, Ltd., 11 Memorandum of Law in Support of Motion filed by NML Capital, Ltd., 98 Endorsed Letter, Set Motion and RRDeadlines/Hearings, 28 Endorsed Letter, Set Motion and RRDeadlines/Hearings, 123 Order, 84 Declaration in Opposition to Motion filed by Administracion Nacional de Seguridad Social, 110 Affidavit of Service Other filed by NML Capital, Ltd., 130 Endorsed Letter, Set Deadlines/Hearings, 25 Memorandum of Law in Support of Motion filed by NML Capital, Ltd., 46 Certificate of Service Other filed by The Republic of Argentina, 103 Order, 42 Declaration filed by The Republic of Argentina, 26 Declaration in Support of Motion filed by NML Capital, Ltd., 67 Memorandum &Opinion, 78 Memorandum of Law in Opposition to Motion filed by The Republic of Argentina, 7 Certificate of Service Other filed by The Republic of Argentina, 119 Memorandum &Opinion, 89 MOTION to Confirm Priority. filed by NML Capital, Ltd., 19 Declaration in Support filed by NML Capital, Ltd., 105 Declaration in Support of Motion filed by Banco De La Nacion Argentina, 35 Declaration in Support of Motion filed by Banco De La Nacion Argentina, 32 Memorandum of Law in Support of Motion filed by Banco De La Nacion Argentina, 38 Declaration in Support of Motion filed by Banco De La Nacion Argentina, 142 Order to Show Cause, 23 Declaration in Support filed by NML Capital, Ltd., 132 Declaration filed by NML Capital, Ltd., 15 Response to Motion, filed by The Republic of Argentina, 50 Endorsed Letter, Set Deadlines, 43 Declaration filed by The Republic of Argentina, 13 Declaration in Support of Motion, filed by NML Capital, Ltd., 53 Order Issuing Maritime

Attachment and Garnishment, 85 MOTION to Confirm Priority filed by NML Capital, Ltd., 27 Certificate of Service Other filed by NML Capital, Ltd., 301 Memorandum of Law, filed by The Republic of Argentina, 293 Notice of Appearance filed by Empresa Argentina de Soluciones Satelitales ("AR-SAT"), 311 Declaration in Support of Motion filed by Empresa Argentina de Soluciones Satelitales ("AR–SAT"), 313 Memorandum &Opinion, 290 Memorandum of Law in Support of Motion filed by NML Capital, Ltd., 271 Declaration filed by NML Capital, Ltd., 298 MOTION to Vacate 288 Order on Motion to Attach, filed by Empresa Argentina de Soluciones Satelitales ("AR-SAT"), 321 Memorandum &Opinion,, 322 Memorandum &Opinion, 318 Reply Memorandum of Law in Support of Motion filed by NML Capital, Ltd., 280 Declaration in Support of Motion filed by Bank for International Settlements, Jaime Caruana, 297 Declaration,, filed by The Republic of Argentina, 283 EX PARTE MOTION for Attachment of certain property held at Honeywell International, Inc. in the name of Empresa Argentina de Soluciones Satelitales. filed by NML Capital, Ltd., 299 Memorandum of Law in Support of Motion, filed by Empresa Argentina de Soluciones Satelitales ("AR–SAT"), 324 Notice of Appeal filed by The Republic of Argentina, 312 Certificate of Service Other filed by The Republic of Argentina, 307 Reply Affirmation in Support of Motion, filed by NML Capital, Ltd., 288 Order on Motion to Attach, 275 Memorandum of Law in Opposition to Motion filed by Banco De La Nacion Argentina, 320 Memorandum &Opinion, 276 Declaration in Opposition to Motion filed by Banco De La Nacion Argentina, 310 Declaration in Support of Motion filed by Empresa Argentina de Soluciones Satelitales ("AR–SAT"), 274 Declaration in Opposition to Motion, filed by Banco De La Nacion Argentina, 300 Declaration in Support of Motion, filed by Empresa Argentina de Soluciones Satelitales ("AR–SAT"), 319 Notice of Appearance filed by Bank for International Settlements, Jaime Caruana, 287 Certificate of Service Other, filed by NML Capital, Ltd., 303 Declaration in Support of Motion, filed by Empresa Argentina de Soluciones Satelitales ("AR–SAT"), 281 Memorandum of Law, filed by The Republic of Argentina, 308 Reply Memorandum of Law in Support of Motion, filed by The Republic of Argentina, 316 Memorandum of Law in Opposition to Motion filed by Empresa Argentina de Soluciones Satelitales ("AR–SAT"), 266 Endorsed Letter, 285 Memorandum of Law in Support of Motion filed by NML Capital, Ltd., 294 Notice of Appearance filed by Empresa Argentina de Soluciones Satelitales ("AR–SAT"), 302 Declaration in Support of Motion, filed by Empresa Argentina de Soluciones Satelitales ("AR–SAT"), 270 Declaration filed by NML Capital, Ltd., 314 MOTION for Reconsideration re: 313 Memorandum &Opinion,. filed by NML Capital, Ltd., 279 Declaration in Support of Motion filed by Bank for International Settlements, Jaime Caruana, 296 MOTION to Vacate 289 MOTION to Approve to Confirm the Order of Attachment dated February 7, 2011. Notice of Motion to Vacate Ex Parte Order of Attachment, dated March 22, 2011. MOTION to Vacate 289 MOTION to Approve to Confirm the Order of Attachment dated February 7, 2011. Notice of Motion to Vacate Ex Parte Order of Attachment, dated March 22, 2011. filed by The Republic of Argentina, 295 Reply Memorandum of Law filed by NML Capital, Ltd., 286 Affidavit of Service Other, filed by NML Capital, Ltd., 282 Declaration filed by The Republic of Argentina, 305 Memorandum of Law in Opposition to Motion filed by NML Capital, Ltd., 315 Memorandum of Law in Support of Motion filed by NML Capital, Ltd., 291 Declaration in Support of Motion,, filed by NML Capital, Ltd., 278 Reply Memorandum of Law in Support of Motion, filed by Bank for International Settlements, Jaime Caruana, 284 Declaration in Support of Motion, filed by NML Capital, Ltd., 272 Declaration filed by NML Capital, Ltd., 269 Memorandum of Law filed by NML Capital, Ltd., 277 Endorsed Letter, 277 Declaration in Opposition to Motion filed by Banco De La Nacion Argentina, 268 Endorsed Letter, 306 Reply Memorandum of Law in Support of Motion filed by NML Capital, Ltd., 317 Joinder filed by The Republic of Argentina, 273 Declaration, filed by NML Capital, Ltd., 304 Certificate of Service Other filed by The Republic of Argentina, 289 MOTION to Approve to Confirm the Order of Attachment dated February 7, 2011. filed by NML Capital, Ltd., 323 USCA Mandate, 309 Reply Memorandum of Law in Support of Motion filed by Empresa Argentina de Soluciones Satelitales ("AR–SAT"), 292 Endorsed Letter, Set Motion and RRDeadlines/Hearings, 435 MOTION to Compel filed by NML Capital, Ltd., 488 Protective Order, 456 Notice of Appearance filed by Citibank, N.A., 489 Notice of Appeal filed by The Republic of Argentina, 442 Declaration, filed by

The Republic of Argentina, 436 Declaration in Support of Motion filed by NML Capital, Ltd., 467 Declaration in Support of Motion, filed by The Republic of Argentina, 465 MOTION to Quash subpoenas of BNP Paribas, BNP Paribas Fortis, Citibank, N.A., Deutsche Bank AG, HSBC Holdings PLC, HSBC Bank USA, N.A., JPMorgan Chase &Co., JPMorgan Chase Bank, N.A., Standard Chartered PLC, Standard Chartered Bank, UBS AG, Wells Far filed by The Republic of Argentina, 461 Declaration in Support of Motion filed by Citibank, N.A., 460 Memorandum of Law in Support of Motion filed by Citibank, N.A., 440 Memorandum of Law in Support of Motion filed by NML Capital, Ltd., 446 Declaration in Support of Motion filed by Fintech Advisory Inc., 453 Order on Motion to Appear Pro Hac Vice, 458 Notice of Appearance filed by Citibank, N.A., 477 Declaration in Support of Motion, filed by The Republic of Argentina, 464 Order, 471 Memorandum of Law in Opposition to Motion filed by NML Capital, Ltd., 485 Order, 449 MOTION to Quash *Subpoenas, dated December 10, 2012* filed by Euro Bondholders, 487 Order, 439 Declaration in Support of Motion filed by NML Capital, Ltd., 468 Memorandum of Law in Support of Motion, filed by The Republic of Argentina, 448 MOTION for Jennings F. Durand to Appear Pro Hac Vice. Filing fee $ 200.00, receipt number 0208−811928. **Motion and supporting papers to be reviewed by Clerk's Office staff** filed by NML Capital, Ltd., 451 Declaration in Support of Motion filed by Euro Bondholders, 463 Declaration in Support of Motion, filed by Citibank, N.A., 472 Declaration in Opposition to Motion, filed by NML Capital, Ltd., 457 Notice of Appearance filed by Citibank, N.A., 454 Consent Order, 476 USCA Mandate, 445 Memorandum of Law in Support of Motion filed by Fintech Advisory Inc., 438 MOTION to Compel filed by NML Capital, Ltd., 470 Memorandum of Law in Opposition to Motion, filed by NML Capital, Ltd., 483 Letter, filed by Banco De La Nacion Argentina, Citibank, N.A., Barclays Bank PLC, Bank of America, N.A., Citigroup, Inc., Deutsche Bank AG New York Branch, 455 Notice of Appearance filed by NML Capital, Ltd., 469 Endorsed Letter, Set Deadlines/Hearings, 441 MOTION to Quash Subpoena, dated November 26, 2012 of Cleary Gottlieb Steen &Hamilton LLP *, dated January 2, 2013* filed by The Republic of Argentina, 482 Declaration in Support of Motion filed by NML Capital, Ltd., 475 Declaration in Support of Motion, filed by NML Capital, Ltd., 462 Declaration in Support of Motion filed by Citibank, N.A., 450 Memorandum of Law in Support of Motion filed by Euro Bondholders, 437 Memorandum of Law in Support of Motion filed by NML Capital, Ltd., 479 Declaration in Opposition to Motion filed by The Republic of Argentina, 447 Declaration in Support of Motion filed by Fintech Advisory Inc., 443 Memorandum of Law filed by The Republic of Argentina, 474 Memorandum of Law in Support of Motion filed by NML Capital, Ltd., 444 MOTION to Quash *Subpoena, dated December 10, 2012* filed by Fintech Advisory Inc., 480 Memorandum of Law in Opposition to Motion filed by The Republic of Argentina, 459 MOTION Clarification *of November 21, 2012 Orders* filed by Citibank, N.A., 452 Memorandum &Opinion, 434 Order on Motion to Appear Pro Hac Vice, 481 Reply Memorandum of Law in Support of Motion filed by NML Capital, Ltd., 478 Reply Memorandum of Law in Support of Motion, filed by The Republic of Argentina, 473 MOTION to Compel Compliance with Discovery Requests filed by NML Capital, Ltd., 466 Memorandum of Law in Support of Motion, filed by The Republic of Argentina, 484 Order, 486 Memorandum &Opinion, 490 Notice of Appeal filed by The Republic of Argentina, 495 Notice of Filing Transcript, 494 Transcript, 497 USCA Mandate, 492 Letter filed by NML Capital, Ltd., 496 USCA Mandate, 491 Order, 493 Memo Endorsement, USCA Case Number 11−4102, SCUS Case Number **12−842**, were transmitted to the Supreme Court of the United States. (tp) (Entered: 03/18/2014)

| 03/20/2014 | 498 | MOTION to Stay. Document filed by Citibank, N.A., Citicorp North America Inc., Citicorp USA Inc., Citigroup Global Markets Inc., CitiGroup Inc..(Wagner, Karen) (Entered: 03/20/2014) |
| 03/20/2014 | 499 | MEMORANDUM OF LAW in Support re: 498 MOTION to Stay.. Document filed by CitiGroup Inc., Citibank, N.A., Citicorp North America Inc., Citicorp USA Inc., Citigroup Global Markets Inc.. (Wagner, Karen) (Entered: 03/20/2014) |
| 03/20/2014 | 500 | DECLARATION of Rebecca J. Nelson in Support re: 498 MOTION to Stay.. Document filed by CitiGroup Inc., Citibank, N.A., Citicorp North America Inc., Citicorp USA Inc., Citigroup Global Markets Inc.. (Wagner, Karen) (Entered: |

| | | 03/20/2014) |
|---|---|---|
| 03/20/2014 | 501 | DECLARATION of Lindsey T. Knapp in Support re: 498 MOTION to Stay.. Document filed by Citibank, N.A., Citicorp North America Inc., Citigroup USA Inc., Citigroup Global Markets Inc., Citigroup, Inc.. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10, # 11 Exhibit 11, # 12 Exhibit 12, # 13 Exhibit 13, # 14 Exhibit 14)(Knapp, Lindsey) (Entered: 03/20/2014) |
| 04/17/2014 | 502 | MEMORANDUM OF LAW in Opposition re: 498 MOTION to Stay. *and Cross−Motion to Compel*. Document filed by NML Capital, Ltd.. (Reed, Kevin) (Entered: 04/17/2014) |
| 04/17/2014 | 503 | DECLARATION of Kevin S. Reed in Opposition re: 498 MOTION to Stay.. Document filed by NML Capital, Ltd.. (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit, # 6 Exhibit, # 7 Exhibit, # 8 Exhibit, # 9 Exhibit, # 10 Exhibit, # 11 Exhibit, # 12 Exhibit, # 13 Exhibit, # 14 Exhibit, # 15 Exhibit, # 16 Exhibit, # 17 Exhibit)(Reed, Kevin) (Entered: 04/17/2014) |
| 04/17/2014 | 504 | DECLARATION of Joseph Sremack in Opposition re: 498 MOTION to Stay.. Document filed by NML Capital, Ltd.. (Attachments: # 1 Exhibit)(Reed, Kevin) (Entered: 04/17/2014) |
| 04/17/2014 | 505 | MOTION to Compel Citi Entities to Comply with Subpoena. Document filed by NML Capital, Ltd..(Reed, Kevin) (Entered: 04/17/2014) |
| 04/17/2014 | 506 | MEMORANDUM OF LAW in Support re: 505 MOTION to Compel Citi Entities to Comply with Subpoena.. Document filed by NML Capital, Ltd.. (Reed, Kevin) (Entered: 04/17/2014) |
| 04/17/2014 | 507 | DECLARATION of Kevin S. Reed in Support re: 505 MOTION to Compel Citi Entities to Comply with Subpoena.. Document filed by NML Capital, Ltd.. (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit, # 6 Exhibit, # 7 Exhibit, # 8 Exhibit, # 9 Exhibit, # 10 Exhibit, # 11 Exhibit, # 12 Exhibit, # 13 Exhibit, # 14 Exhibit, # 15 Exhibit, # 16 Exhibit, # 17 Exhibit)(Reed, Kevin) (Entered: 04/17/2014) |
| 04/17/2014 | 508 | DECLARATION of Joseph Sremack in Support re: 505 MOTION to Compel Citi Entities to Comply with Subpoena.. Document filed by NML Capital, Ltd.. (Attachments: # 1 Exhibit)(Reed, Kevin) (Entered: 04/17/2014) |
| 04/17/2014 | 509 | LETTER addressed to Judge Thomas P. Griesa from Kevin S. Reed dated 04/17/2014 re: Non−Party Banks' Motions for Joinder. Document filed by NML Capital, Ltd..(Reed, Kevin) (Entered: 04/17/2014) |
| 04/17/2014 | 510 | REPLY MEMORANDUM OF LAW in Support re: 498 MOTION to Stay. *and in Opposition to NML's Cross−Motion to Compel Discovery*. Document filed by CitiGroup Inc., Citibank, N.A., Citicorp North America Inc., Citicorp USA Inc., Citigroup Global Markets Inc.. (Wagner, Karen) (Entered: 04/17/2014) |
| 04/18/2014 | 511 | OPINION #104382 denying 435 Motion to Compel; denying 438 Motion to Compel; denying 473 Motion to Compel; granting 498 Motion to Stay ; denying 505 Motion to Compel. The proceedings in the above−captioned cases are stayed until the Supreme Court renders an opinion in case number 12−842. (Signed by Judge Thomas P. Griesa on 4/18/2014) (tro) Modified on 4/22/2014 (tro). Modified on 5/1/2014 (tro). Modified on 5/30/2014 (ca). (Entered: 04/22/2014) |
| 05/30/2014 | 512 | MOTION for Declaratory and Supplemental Injunctive Relief . Document filed by NML Capital, Ltd.. (Attachments: # 1 Text of Proposed Order)(Cohen, Robert) (Entered: 05/30/2014) |
| 05/30/2014 | 513 | MEMORANDUM OF LAW in Support re: 512 MOTION for Declaratory and Supplemental Injunctive Relief . . Document filed by NML Capital, Ltd.. (Cohen, Robert) (Entered: 05/30/2014) |
| 05/30/2014 | 514 | DECLARATION of Robert A. Cohen in Support re: 512 MOTION for Declaratory and Supplemental Injunctive Relief .. Document filed by NML Capital, Ltd.. (Cohen, Robert) (Entered: 05/30/2014) |

| 05/30/2014 | 515 | LETTER addressed to Judge Thomas P. Griesa from Robert A. Cohen dated May 30, 2014 re: In Support of Motion for Declaratory and Supplemental Injunctive Relief. Document filed by NML Capital, Ltd..(Cohen, Robert) (Entered: 05/30/2014) |
| --- | --- | --- |
| 06/04/2014 | 516 | LETTER addressed to Judge Thomas P. Griesa from Robert A. Cohen dated June 4, 2014 re: Motion papers filed May 30, 2014. Document filed by NML Capital, Ltd..(Cohen, Robert) (Entered: 06/04/2014) |
| 06/05/2014 | 517 | ORDER AUTHORIZING FILING CERTAIN DOCUMENTS UNDER SEAL. It is hereby ORDERED as follows: 1. Document nos. 512, 513, 514 and 515 filed in Case No. 08 Civ. 6978 (TPG) shall be removed from the ECF system and filed under seal, and may be replaced by the redacted versions of those documents agreed by the parties; 2. Document nos. 323, 324, 325 and 326 filed in Case No. 09 Civ. 1707 (TPG) shall be removed from the ECF system and filed under seal, and may be replaced by the redacted versions of those documents agreed by the parties; and 3. Document nos. 326, 327, 328 and 329 filed in Case No. 09 Civ. 1708 (TPG) shall be removed from the ECF system and filed under seal, and may be replaced by the redacted versions of those documents agreed by the parties. (Signed by Judge Thomas P. Griesa on 6/5/2014) (rjm) (Entered: 06/05/2014) |
| 06/05/2014 | | Transmission to Sealed Records Clerk. Transmitted re: 517 Order to the Sealed Records Clerk for the sealing or unsealing of document or case. (rjm) (Entered: 06/05/2014) |
| 06/05/2014 | 518 | TRANSCRIPT of Proceedings re: CONFERENCE held on 5/30/2014 before Judge Thomas P. Griesa. Court Reporter/Transcriber: Ann Hairston, (212) 805–0300. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 6/30/2014. Redacted Transcript Deadline set for 7/10/2014. Release of Transcript Restriction set for 9/8/2014.(Rodriguez, Somari) (Entered: 06/05/2014) |
| 06/05/2014 | 519 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT Notice is hereby given that an official transcript of a CONFERENCE proceeding held on 5/30/14 has been filed by the court reporter/transcriber in the above–captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely available to the public without redaction after 90 calendar days...(Rodriguez, Somari) (Entered: 06/05/2014) |
| 06/05/2014 | 520 | MOTION for Declaratory And Supplemental Injunctive Relief . Document filed by NML Capital, Ltd.. (Attachments: # 1 Text of Proposed Order)(Cohen, Robert) (Entered: 06/05/2014) |
| 06/05/2014 | 521 | MEMORANDUM OF LAW in Support re: 520 MOTION for Declaratory And Supplemental Injunctive Relief . . Document filed by NML Capital, Ltd.. (Cohen, Robert) (Entered: 06/05/2014) |
| 06/05/2014 | 522 | DECLARATION of Robert A. Cohen in Support re: 520 MOTION for Declaratory And Supplemental Injunctive Relief .. Document filed by NML Capital, Ltd.. (Cohen, Robert) (Entered: 06/05/2014) |
| 06/05/2014 | 523 | LETTER addressed to Judge Thomas P. Griesa from Robert A. Cohen dated May 30, 2014 re: In Support of Motion for Declaratory and Supplemental Injunctive Relief. Document filed by NML Capital, Ltd..(Cohen, Robert) (Entered: 06/05/2014) |
| 06/10/2014 | 524 | TRANSCRIPT of Proceedings re: CONFERENCE CORRECTED held on 5/30/2014 before Judge Thomas P. Griesa. Court Reporter/Transcriber: Ann Hairston, (212) 805–0300. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 7/7/2014. Redacted Transcript Deadline set for 7/14/2014. Release of Transcript Restriction set for 9/11/2014.(Rodriguez, Somari) (Entered: 06/10/2014) |

| | | |
|---|---|---|
| 06/10/2014 | 525 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT Notice is hereby given that an official transcript of a CONFERENCE CORRECTED proceeding held on 5/30/14 has been filed by the court reporter/transcriber in the above–captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days...(Rodriguez, Somari) (Entered: 06/10/2014) |
| 06/18/2014 | 526 | ORDER of USCA (Certified Copy) USCA Case Number 12–105(L). By Opinion dated August 23, 2013, the Court affirmed the district court's orders, as amended and stayed enforcement of the amended injunctions pending the resolution by the Supreme Court of a timely petition for a writ of certiorari. The mandate issued on December 11, 2013, following denial of the petitions for panel and en banc rehearing. The Supreme Court denied the petition for writ of certiorari on June 16, 2014. IT IS HEREBY ORDERED that the August 23, 2013 stay of enforcement of the amended injunctions is lifted.Catherine O'Hagan Wolfe, Clerk USCA for the Second Circuit. Certified: 06/18/2014. (nd) (Entered: 06/19/2014) |
| 06/18/2014 | | Minute Entry for proceedings held before Judge Thomas P. Griesa: Plaintiff by Robert Cohen, Matthew McGill, Edward Friedman, Daniel Rapport, Dennis Hranitzky and Mariel Bronen, defendant by Carmine Boccuzzi, Jr., Citibank by James Kerr and Karen Wagner, also present Michael Spencer and Robert Carrol. Status Conference held on 6/18/2014 on post Supreme Court denial of defendant's certiorari petition. (Court Reporter Rebecca Forman) (Beale, Jon) (Entered: 06/19/2014) |
| 06/20/2014 | 527 | ORDER. 1. In his June 17, 2014 speech, Argentina's Economy Minister Axel Kicillof proposed that Argentina initiate steps to carry out a debt exchange to pay the exchange bondholders in Argentina under Argentine law. 2. This court rules that the above proposal of the Economy Minister is in violation of the rulings and procedures now in place in the Southern District of New York, and the Republic of Argentina is prohibited from carrying out the proposal of the Economy Minister. (Signed by Judge Thomas P. Griesa on 6/20/2014) (rjm) (Entered: 06/20/2014) |
| 06/20/2014 | 528 | MOTION for Disclosure / *Supplementing the Amended February 23, 2012 Order and Directing Expedited Disclosure*. Document filed by NML Capital, Ltd..(Hranitzky, Dennis) (Entered: 06/20/2014) |
| 06/20/2014 | 529 | DECLARATION of Dennis H. Hranitzky in Support re: 528 MOTION for Disclosure / *Supplementing the Amended February 23, 2012 Order and Directing Expedited Disclosure*.. Document filed by NML Capital, Ltd.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C)(Hranitzky, Dennis) (Entered: 06/20/2014) |
| 06/23/2014 | 530 | ORDER FOR APPOINTMENT OF SPECIAL MASTER: 1. The Court hereby appoints Daniel A. Pollack, 245 Park Avenue, New York City, as Special Master to conduct and preside over settlement negotiations between and among the parties to this litigation. 2. The Special Master may conduct and preside over such negotiations publicly or in camera, in whole or in part, and shall also be empowered to confer with the parties ex parte in his sole discretion. 3. The Special Master is not expected to file a report of the negotiations, but shall have the right to confer with the Court at such times and in such manner as he deems necessary and appropriate in his sole discretion. The Special Master shall not displace the Court in any respect and shall have no responsibility for or power to make any rulings of any kind in this litigation. 4. The Special Master shall have the right to use such other support persons (both lawyer and non–lawyer) to assist him in the carrying out of his responsibilities as he deems necessary and appropriate in his sole discretion. 5. The compensation of the Special Master, including fees and expenses incurred by him and others who assist him, shall be the responsibility of (a) the Republic of Argentina and (b) Elliot Capital Management and Aurelius Capital Management, and shall be borne equally between these two sides. All invoices of the Special Master shall be due and payable when rendered and the parties are instructed by the Court to pay all such invoices promptly. 6. The parties are instructed to give full co–operation to the Special Master in all respects in the negotiations and to provide the Special Master promptly with any and all information he may appropriately request and any and all logistical assistance which he may request. 7. The Court expressly finds that, in view of the limited |

|  |  | scope of this appointment, except as expressly set forth in this Order the provisions of Rule 53 of the Federal Rules of Civil Procedure shall be of no applicability to this appointment and compliance therewith shall not be required of the Special Master. (Signed by Judge Thomas P. Griesa on 6/23/2014) (kgo) (Entered: 06/23/2014) |
|---|---|---|
| 06/23/2014 | 531 | LETTER addressed to Judge Thomas P. Griesa from Carmine D. Boccuzzi dated June 23, 2014 re: following up on report to the Court, etc.. Document filed by The Republic of Argentina.(Boccuzzi, Carmine) (Entered: 06/23/2014) |
| 06/24/2014 | 532 | RESPONSE re: 531 Letter . Document filed by NML Capital, Ltd.. (Cohen, Robert) (Entered: 06/24/2014) |
| 06/26/2014 | 533 | ORDER. In a letter dated June 23, 2014, and in a letter dated today, counsel for the Republic requests that the court stay certain injunctive relief. Such a request is not appropriate. The injunctive relief ordered by the court (dealing with the pari passu issue) does not even come into play unless the Republic makes payments to the exchange bondholders. The court has no control over whether or not the Republic makes such payments. A Special Master has been appointed to assist settlement negotiations. It is the understanding of the court that such negotiations will include the handling of any further payments due to exchange bondholders. The stay that is requested is denied. So ordered. (Signed by Judge Thomas P. Griesa on 6/26/2014) (rjm). (Entered: 06/26/2014) |
| 06/26/2014 | 534 | LETTER addressed to Judge Thomas P. Griesa from Robert A. Cohen dated June 26, 2014 re: Argentina taking steps to make payments on the Exchange Bonds, without making ratable payments to Plaintiffs. Document filed by NML Capital, Ltd.. (Attachments: # 1 Exhibit 1)(Cohen, Robert) (Entered: 06/26/2014) |
| 06/26/2014 | 535 | TRANSCRIPT of Proceedings re: CONFERENCE held on 6/18/2014 before Judge Thomas P. Griesa. Court Reporter/Transcriber: Rebecca Forman, (212) 805–0300. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 7/21/2014. Redacted Transcript Deadline set for 7/31/2014. Release of Transcript Restriction set for 9/29/2014.(Rodriguez, Somari) (Entered: 06/26/2014) |
| 06/26/2014 | 536 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT Notice is hereby given that an official transcript of a CONFERENCE proceeding held on 6/18/14 has been filed by the court reporter/transcriber in the above–captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days...(Rodriguez, Somari) (Entered: 06/26/2014) |
| 06/26/2014 | 537 | TRANSCRIPT of Proceedings re: CONFERENCE CORRECTED held on 6/18/2014 before Judge Thomas P. Griesa. Court Reporter/Transcriber: Rebecca Forman, (212) 805–0300. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 7/21/2014. Redacted Transcript Deadline set for 7/31/2014. Release of Transcript Restriction set for 9/29/2014.(Rodriguez, Somari) (Entered: 06/26/2014) |
| 06/26/2014 | 538 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT Notice is hereby given that an official transcript of a CONFERENCE CORRECTED proceeding held on 6/18/14 has been filed by the court reporter/transcriber in the above–captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days...(Rodriguez, Somari) (Entered: 06/26/2014) |
| 06/26/2014 | 539 | LETTER addressed to Judge Thomas P. Griesa from Robert A. Cohen dated June 26, 2014 re: Argentina's Request for a Stay. Document filed by NML Capital, Ltd..(Cohen, Robert) (Entered: 06/26/2014) |

| 06/26/2014 | 540 | NOTICE OF APPEARANCE by Philippe Alain Zimmerman on behalf of Deutsche Bank AG New York Branch. (Zimmerman, Philippe) (Entered: 06/26/2014) |
|---|---|---|
| 06/26/2014 | 541 | NOTICE OF APPEARANCE by Mark Nelson Parry on behalf of Deutsche Bank AG New York Branch. (Parry, Mark) (Entered: 06/26/2014) |
| 06/27/2014 | | Minute Entry for proceedings held before Judge Thomas P. Griesa: Hearing held on 6/27/2014. Plaintiff by Matthew McGill, Robert Cohen, Edward Friedland &Daniel Rapport, defendant by Carmine Boccuzi, Jr. &Jonathan Blackman, Citibank by Karen Wagner &James Kerr, Bank of NY Mellon by Eric Schaffer &Neil Gray, Craig Betcheler present. Hearing held on Plaintiff's request to hold defendant in contempt. Plaintiff to submit proposed order nullifying payment made to Bank of New York Mellon. (Court Reporter William Richards) (Beale, Jon) (Entered: 06/27/2014) |
| 06/27/2014 | 542 | DECLARATION of Robert A. Cohen in Support. Document filed by NML Capital, Ltd.. (Cohen, Robert) (Entered: 06/27/2014) |
| 06/27/2014 | 547 | ORDER CLARIFYING AMENDED FEBRUARY 23, 2012 ORDERS. UPON consideration of Citibank, N.A.'s motion for clarification or modification, plaintiffs' opposition thereto, and all other arguments submitted to the Court in the parties' papers and at oral argument, it is hereby: 1. CLARIFIED that this Court's Amended February 23, 2012 Orders do not as a matter of law prohibit payments by Citibank, N.A.'s Argentine branch on Peso – and U.S. Dollar–denominated bonds – governed by Argentine law and payable in Argentina – that were issued by the Republic of Argentina in 2005 and 2010 to customers for whom it acts as custodian in Argentina. (Signed by Judge Thomas P. Griesa on 6/27/2014) (rjm) Modified on 6/30/2014 (rjm). (Entered: 06/30/2014) |
| 06/29/2014 | 543 | MOTION for clarification . Document filed by Euro Bondholders.(Clark, Christopher) (Entered: 06/29/2014) |
| 06/29/2014 | 544 | DECLARATION of Christopher J. Clark in Support re: 543 MOTION for clarification .. Document filed by Euro Bondholders. (Clark, Christopher) (Entered: 06/29/2014) |
| 06/29/2014 | 545 | MEMORANDUM OF LAW in Support re: 543 MOTION for clarification . . Document filed by Euro Bondholders. (Clark, Christopher) (Entered: 06/29/2014) |
| 06/29/2014 | 546 | LETTER addressed to Judge Thomas P. Griesa from Christopher J. Clark dated June 29, 2014 re: clarification. Document filed by Euro Bondholders.(Clark, Christopher) (Entered: 06/29/2014) |
| 06/30/2014 | 548 | JOINDER to join re: 543 MOTION for clarification . *Interested Non–Party Fintech Advisory Inc.'s Joinder in Non–Parties Euro Bondholders' Emergency Motion for Clarification.* Document filed by Fintech Advisory Inc..(Dahill, William) (Entered: 06/30/2014) |
| 06/30/2014 | 549 | NOTICE OF APPEARANCE by Paul T. Shoemaker on behalf of EUROCLEAR BANK SA/NV. (Shoemaker, Paul) (Entered: 06/30/2014) |
| 07/01/2014 | 550 | MEMORANDUM OF LAW in Support *of Citibank N.A.'s Renewed Motion by Order to Show Cause for Clarification or Modification 547* . Document filed by Citibank, N.A.. (Wagner, Karen) (Entered: 07/01/2014) |
| 07/01/2014 | 551 | DECLARATION of Karen E. Wagner in Support. Document filed by Citibank, N.A.. (Wagner, Karen) (Entered: 07/01/2014) |
| 07/02/2014 | 552 | LETTER addressed to Judge Thomas P. Griesa from Eric A. Schaffer dated July 1, 2014 Document filed by The Bank of New York Mellon.(Schaffer, Eric) (Entered: 07/02/2014) |
| 07/02/2014 | 553 | **FILING ERROR – WRONG EVENT TYPE SELECTED FROM MENU –** MOTION to Amend/Correct *Letter with Proposed Order*. Document filed by EUROCLEAR BANK SA/NV. (Attachments: # 1 Proposed Order)(Shoemaker, Paul) Modified on 7/3/2014 (db). (Entered: 07/02/2014) |

| 07/02/2014 | 554 | **FILING ERROR – WRONG EVENT TYPE SELECTED FROM MENU –** MOTION to Amend/Correct 552 Letter, 553 MOTION to Amend/Correct *Letter with Proposed Order. Notice of Emergency Motion for Clarification*. Document filed by EUROCLEAR BANK SA/NV.(Shoemaker, Paul) Modified on 7/3/2014 (db). (Entered: 07/02/2014) |
|---|---|---|
| 07/02/2014 | 555 | **FILING ERROR – WRONG EVENT TYPE SELECTED FROM MENU –** MOTION to Amend/Correct 554 MOTION to Amend/Correct 552 Letter, 553 MOTION to Amend/Correct *Letter with Proposed Order. Notice of Emergency Motion for Clarification.*, 552 Letter, 553 MOTION to Amend/Correct *Letter with Proposed Order. Declaration of Fabien Debarre in Support of Euroclear Bank SA/NV's Motion for Clarification*. Document filed by EUROCLEAR BANK SA/NV.(Shoemaker, Paul) Modified on 7/3/2014 (db). (Entered: 07/02/2014) |
| 07/02/2014 | 556 | **FILING ERROR – WRONG EVENT TYPE SELECTED FROM MENU –** MOTION to Amend/Correct 554 MOTION to Amend/Correct 552 Letter, 553 MOTION to Amend/Correct *Letter with Proposed Order. Notice of Emergency Motion for Clarification.*, 552 Letter, 555 MOTION to Amend/Correct 554 MOTION to Amend/Correct 552 Letter, 553 MOTION to Amend/Correct *Letter with Proposed Order. Notice of Emergency Motion for Clarification.*, 552 Letter, 553 MOTION to Amend/Correct, 553 MOTION to Amend/Correct *Letter with Proposed Order. Memorandum of Law In Support of Euroclear Bank SA/NV's Motion for Clarification*. Document filed by EUROCLEAR BANK SA/NV.(Shoemaker, Paul) Modified on 7/3/2014 (db). (Entered: 07/02/2014) |
| 07/02/2014 | 557 | LETTER addressed to Judge Thomas P. Griesa from Christopher J. Clark dated July 2, 2014 re: briefing schedule for the Euro Bondholders' emergency motion for clarification. Document filed by Euro Bondholders.(Clark, Christopher) (Entered: 07/02/2014) |
| 07/03/2014 | | ***NOTE TO ATTORNEY TO RE–FILE DOCUMENT – EVENT TYPE ERROR. Note to Attorney Paul T. Shoemaker to RE–FILE Document 553 MOTION to Amend/Correct *Letter with Proposed Order*. Use the event type Letter found under the event list Other Documents. (db)** (Entered: 07/03/2014) |
| 07/03/2014 | | ***NOTE TO ATTORNEY TO RE–FILE DOCUMENT – EVENT TYPE ERROR. Note to Attorney Paul T. Shoemaker to RE–FILE Document 554 MOTION to Amend/Correct 552 Letter, 553 MOTION to Amend/Correct *Letter with Proposed Order. Notice of Emergency Motion for Clarification*. Use the event type Miscellaneous Relief found under the event list Motions. (db)** (Entered: 07/03/2014) |
| 07/03/2014 | | ***NOTE TO ATTORNEY TO RE–FILE DOCUMENT – EVENT TYPE ERROR. Note to Attorney Paul T. Shoemaker to RE–FILE Document 555 MOTION to Amend/Correct 554 MOTION to Amend/Correct 552 Letter, 553 MOTION to Amend/Correct *Letter with Proposed Order. Notice of Emergency Motion for Clarification.*, 552 Letter, 553 MOTION to Amend/Correct. Use the event type Declaration in Support of Motion found under the event list Replies, Opposition and Supporting Documents. (db)** (Entered: 07/03/2014) |
| 07/03/2014 | | ***NOTE TO ATTORNEY TO RE–FILE DOCUMENT – EVENT TYPE ERROR. Note to Attorney Paul T. Shoemaker to RE–FILE Document 556 MOTION to Amend/Correct 554 MOTION to Amend/Correct 552 Letter, 553 MOTION to Amend/Correct *Letter with Proposed Order. Notice of Emergency Motion for Clarification.*, 552 Letter, 555 MOTION to Amend/Correct. Use the event type Memorandum in Support of Motion found under the event list Replies, Opposition and Supporting Documents. (db)** (Entered: 07/03/2014) |
| 07/03/2014 | 558 | LETTER addressed to Judge Thomas P. Griesa from Christopher J. Clark dated July 3, 2014 re: plaintiffs' proposed order. Document filed by Euro Bondholders.(Clark, Christopher) (Entered: 07/03/2014) |
| 07/03/2014 | 559 | MEMORANDUM OF LAW in Support re: 553 MOTION to Amend/Correct *Letter with Proposed Order*. . Document filed by EUROCLEAR BANK SA/NV. (Attachments: # 1 Proposed Order)(Shoemaker, Paul) (Entered: 07/03/2014) |

| 07/03/2014 | 560 | MEMORANDUM OF LAW in Support re: 554 MOTION to Amend/Correct 552 Letter, 553 MOTION to Amend/Correct *Letter with Proposed Order. Notice of Emergency Motion for Clarification.,* 553 MOTION to Amend/Correct *Letter with Proposed Order.* . Document filed by EUROCLEAR BANK SA/NV. (Shoemaker, Paul) (Entered: 07/03/2014) |
|---|---|---|
| 07/03/2014 | 561 | MEMORANDUM OF LAW in Support re: 554 MOTION to Amend/Correct 552 Letter, 553 MOTION to Amend/Correct *Letter with Proposed Order. Notice of Emergency Motion for Clarification.,* 556 MOTION to Amend/Correct 554 MOTION to Amend/Correct 552 Letter, 553 MOTION to Amend/Correct *Letter with Proposed Order. Notice of Emergency Motion for Clarification.,* 552 Letter, 555 MOTION to Amend/Correct, 555 MOTION to Amend/Correct 554 MOTION to Amend/Correct 552 Letter, 553 MOTION to Amend/Correct *Letter with Proposed Order. Notice of Emergency Motion for Clarification.,* 552 Letter, 553 MOTION to Amend/Correct, 553 MOTION to Amend/Correct *Letter with Proposed Order. Declaration of Fabien Debarre In Support of Euroclear Bank SA/NV's Motion for Clarification.* Document filed by EUROCLEAR BANK SA/NV. (Shoemaker, Paul) (Entered: 07/03/2014) |
| 07/03/2014 | 562 | MEMORANDUM OF LAW in Support re: 554 MOTION to Amend/Correct 552 Letter, 553 MOTION to Amend/Correct *Letter with Proposed Order. Notice of Emergency Motion for Clarification.,* 556 MOTION to Amend/Correct 554 MOTION to Amend/Correct 552 Letter, 553 MOTION to Amend/Correct *Letter with Proposed Order. Notice of Emergency Motion for Clarification.,* 552 Letter, 555 MOTION to Amend/Correct, 555 MOTION to Amend/Correct 554 MOTION to Amend/Correct 552 Letter, 553 MOTION to Amend/Correct *Letter with Proposed Order. Notice of Emergency Motion for Clarification.,* 552 Letter, 553 MOTION to Amend/Correct, 553 MOTION to Amend/Correct *Letter with Proposed Order. Memorandum of Law in Support of Euroclear Bank SA/NV's Motion for Clarification.* Document filed by EUROCLEAR BANK SA/NV. (Shoemaker, Paul) (Entered: 07/03/2014) |
| 07/07/2014 | 563 | NOTICE OF APPEARANCE by John Michael Vassos on behalf of Clearstream Banking S.A.. (Vassos, John) (Entered: 07/07/2014) |
| 07/07/2014 | 564 | MOTION to Amend/Correct . Document filed by Clearstream Banking S.A.. (Attachments: # 1 Text of Proposed Order)(Vassos, John) (Entered: 07/07/2014) |
| 07/07/2014 | 565 | DECLARATION of John M. Vassos in Support re: 564 MOTION to Amend/Correct .. Document filed by Clearstream Banking S.A.. (Vassos, John) (Entered: 07/07/2014) |
| 07/07/2014 | 566 | MEMORANDUM OF LAW in Support re: 564 MOTION to Amend/Correct . . Document filed by Clearstream Banking S.A.. (Vassos, John) (Entered: 07/07/2014) |
| 07/08/2014 | 567 | NOTICE OF APPEARANCE by Mary Christina Pennisi on behalf of Clearstream Banking S.A.. (Pennisi, Mary) (Entered: 07/08/2014) |
| 07/09/2014 | 568 | LETTER addressed to Judge Thomas P. Griesa from Eric A. Schaffer dated 7/9/14 re: Expedited Briefing Schedule. Document filed by The Bank of New York Mellon.(Schaffer, Eric) (Entered: 07/09/2014) |
| 07/09/2014 | 569 | SECOND LETTER addressed to Judge Thomas P. Griesa from Paul T. Shoemaker, Esq. dated July 9, 2014 re: Euroclear Bank's agreement with plaintiff's on a briefing schedule. Document filed by EUROCLEAR BANK SA/NV.(Shoemaker, Paul) (Entered: 07/09/2014) |
| 07/09/2014 | 570 | RESPONSE in Support of Motion re: 543 MOTION for clarification . . Document filed by EUROCLEAR BANK SA/NV. (Shoemaker, Paul) (Entered: 07/09/2014) |
| 07/09/2014 | 571 | DECLARATION of Fabien Debarre in Support re: 543 MOTION for clarification .. Document filed by EUROCLEAR BANK SA/NV. (Shoemaker, Paul) (Entered: 07/09/2014) |
| 07/09/2014 | 572 | LETTER addressed to Judge Thomas P. Griesa from Andrea Likwornik Weiss dated 7/9/2014 re: Clarification of Orders. Document filed by JPMorgan Chase Bank, N.A.. (Attachments: # 1 Exhibit A)(Weiss, Andrea) (Entered: 07/09/2014) |

| 07/09/2014 | 573 | NOTICE OF APPEARANCE by Andrea Likwornik Weiss on behalf of JPMorgan Chase Bank, N.A.. (Weiss, Andrea) (Entered: 07/09/2014) |
|---|---|---|
| 07/09/2014 | 574 | RULE 7.1 CORPORATE DISCLOSURE STATEMENT. Identifying Corporate Parent JPMorgan Chase &Co. for JPMorgan Chase Bank, N.A.. Document filed by JPMorgan Chase Bank, N.A..(Weiss, Andrea) (Entered: 07/09/2014) |
| 07/10/2014 | 575 | NOTICE OF APPEARANCE by Alan Howard Scheiner on behalf of JPMorgan Chase Bank, N.A.. (Scheiner, Alan) (Entered: 07/10/2014) |
| 07/10/2014 | 576 | LETTER addressed to Judge Thomas P. Griesa from Matthew D. McGill dated July 10, 2014 re: briefing schedule for the Euro Bondholders' emergency motion for clarification and for Euroclear's joinder of that motion. Document filed by NML Capital, Ltd..(McGill, Matthew) (Entered: 07/10/2014) |
| 07/10/2014 | 577 | MOTION *of Non−Party Bank of New York Mellon, as Indenture Trustee, for Clarification of the Amended February 23, 2012 Orders*. Document filed by The Bank of New York Mellon.(Schaffer, Eric) (Entered: 07/10/2014) |
| 07/10/2014 | 578 | MEMORANDUM OF LAW in Support re: 577 MOTION *of Non−Party Bank of New York Mellon, as Indenture Trustee, for Clarification of the Amended February 23, 2012 Orders*. . Document filed by The Bank of New York Mellon. (Schaffer, Eric) (Entered: 07/10/2014) |
| 07/10/2014 | 579 | **FILING ERROR − DUPLICATE DOCKET ENTRY −** DECLARATION of Evan K. Farber in Support re: 577 MOTION *of Non−Party Bank of New York Mellon, as Indenture Trustee, for Clarification of the Amended February 23, 2012 Orders*. Document filed by The Bank of New York Mellon. (Attachments: # 1 Exhibit A through E)(Schaffer, Eric) Modified on 7/11/2014 (db). (Entered: 07/10/2014) |
| 07/10/2014 | 580 | AFFIDAVIT OF SERVICE. Document filed by The Bank of New York Mellon. (Schaffer, Eric) (Entered: 07/10/2014) |
| 07/10/2014 | 581 | RESPONSE to Motion re: 543 MOTION for clarification . *Memorandum of Law in Response to Non−Parties Euro Bondholders' Emergency Motion for Clarification*. Document filed by The Bank of New York Mellon. (Attachments: # 1 Declaration of Service)(Schaffer, Eric) (Entered: 07/10/2014) |
| 07/10/2014 | 582 | DECLARATION of Evan K. Farber in Support re: 577 MOTION *of Non−Party Bank of New York Mellon, as Indenture Trustee, for Clarification of the Amended February 23, 2012 Orders*.. Document filed by The Bank of New York Mellon. (Attachments: # 1 Exhibit A through E, # 2 Exhibit F through N)(Schaffer, Eric) (Entered: 07/10/2014) |
| 07/11/2014 | 583 | MEMORANDUM OF LAW in Opposition re: 556 MOTION to Amend/Correct 554 MOTION to Amend/Correct 552 Letter, 553 MOTION to Amend/Correct *Letter with Proposed Order*. *Notice of Emergency Motion for Clarification*., 552 Letter, 555 MOTION to Amend/Correct . Document filed by NML Capital, Ltd.. (Reed, Kevin) (Entered: 07/11/2014) |
| 07/11/2014 | 584 | MEMORANDUM OF LAW in Opposition re: 564 MOTION to Amend/Correct . . Document filed by NML Capital, Ltd.. (Reed, Kevin) (Entered: 07/11/2014) |
| 07/11/2014 | 585 | MOTION for Reconsideration . Document filed by NML Capital, Ltd.. (Attachments: # 1 Text of Proposed Order)(Reed, Kevin) (Entered: 07/11/2014) |
| 07/11/2014 | 586 | MEMORANDUM OF LAW in Support re: 585 MOTION for Reconsideration . . Document filed by NML Capital, Ltd.. (Reed, Kevin) (Entered: 07/11/2014) |
| 07/14/2014 | 587 | MEMORANDUM OF LAW in Support re: 543 MOTION for clarification . *(Corrected)*. Document filed by Euro Bondholders. (Clark, Christopher) (Entered: 07/14/2014) |
| 07/14/2014 | 588 | LETTER addressed to Judge Thomas P. Griesa from Christopher J. Clark dated July 14, 2014 re: briefing schedule. Document filed by Euro Bondholders.(Clark, Christopher) (Entered: 07/14/2014) |

| 07/15/2014 | 589 | LETTER addressed to Judge Thomas P. Griesa from Matthew D. McGill dated July 15, 2014 re: Briefing Schedule on Euro Bondholders' Emergency Motion for Clarification. Document filed by NML Capital, Ltd..(McGill, Matthew) (Entered: 07/15/2014) |
|---|---|---|
| 07/16/2014 | 590 | ORDER. The court will hold a hearing on July 22, 2014 at 10:30 a.m. to consider the following motions, as docketed in No. 08 Civ. 6978: Motion for clarification filed by Euro Bondholders (Doc. No. 543). Motion for clarification filed by Euroclear Bank SA/NV (Doc. No. 553). Motion for clarification filed by Clearstream Banking S.A. (Doc. No. 564). Motion for clarification filed by Bank of New York Mellon (Doc. No. 577). Motion for partial reconsideration filed by NML Capital, Ltd., et al. (Doc. No. 585). Letter motion for clarification filed by JPMorgan Chase Bank, N.A. (not docketed). The court will consider any briefing on these motions submitted by July 21, 2014 at 2:00 p.m. (Hearing set for 7/22/2014 at 10:30 AM before Judge Thomas P. Griesa.) (Signed by Judge Thomas P. Griesa on 7/16/2014) (rjm). (Entered: 07/16/2014) |
| 07/16/2014 | | Set/Reset Deadlines: Responses due by 7/21/2014. Replies due by 7/21/2014. (rjm) (Entered: 07/16/2014) |
| 07/17/2014 | 591 | MEMORANDUM OF LAW in Opposition re: 585 MOTION for Reconsideration . . Document filed by Citibank, N.A.. (Wagner, Karen) (Entered: 07/17/2014) |
| 07/18/2014 | 592 | MEMORANDUM OF LAW in Opposition re: 543 MOTION for clarification . . Document filed by NML Capital, Ltd.. (Cohen, Robert) (Entered: 07/18/2014) |
| 07/18/2014 | 593 | DECLARATION of Robert A. Cohen in Opposition re: 543 MOTION for clarification .. Document filed by NML Capital, Ltd.. (Attachments: # 1 Exhibit A)(Cohen, Robert) (Entered: 07/18/2014) |
| 07/21/2014 | 594 | REPLY MEMORANDUM OF LAW in Support re: 556 MOTION to Amend/Correct 554 MOTION to Amend/Correct 552 Letter, 553 MOTION to Amend/Correct *Letter with Proposed Order. Notice of Emergency Motion for Clarification.*, 552 Letter, 555 MOTION to Amend/Correct . Document filed by EUROCLEAR BANK SA/NV. (Grasso, Angelo) (Entered: 07/21/2014) |
| 07/21/2014 | 595 | DECLARATION of Fabien Debarre in Support re: 556 MOTION to Amend/Correct 554 MOTION to Amend/Correct 552 Letter, 553 MOTION to Amend/Correct *Letter with Proposed Order. Notice of Emergency Motion for Clarification.*, 552 Letter, 555 MOTION to Amend/Correct. Document filed by EUROCLEAR BANK SA/NV. (Grasso, Angelo) (Entered: 07/21/2014) |
| 07/21/2014 | 596 | REPLY MEMORANDUM OF LAW in Support re: 564 MOTION to Amend/Correct . . Document filed by Clearstream Banking S.A.. (Vassos, John) (Entered: 07/21/2014) |
| 07/21/2014 | 597 | REPLY MEMORANDUM OF LAW in Support re: 543 MOTION for clarification . . Document filed by EUROCLEAR BANK SA/NV. (Grasso, Angelo) (Entered: 07/21/2014) |
| 07/21/2014 | 598 | REPLY MEMORANDUM OF LAW in Support re: 543 MOTION for clarification . . Document filed by Euro Bondholders. (Clark, Christopher) (Entered: 07/21/2014) |
| 07/21/2014 | 599 | REPLY MEMORANDUM OF LAW in Support re: 577 MOTION *of Non−Party Bank of New York Mellon, as Indenture Trustee, for Clarification of the Amended February 23, 2012 Orders*. . Document filed by The Bank of New York Mellon. (Schaffer, Eric) (Entered: 07/21/2014) |
| 07/21/2014 | 600 | DECLARATION of Evan K. Farber in Support re: 577 MOTION *of Non−Party Bank of New York Mellon, as Indenture Trustee, for Clarification of the Amended February 23, 2012 Orders*.. Document filed by The Bank of New York Mellon. (Attachments: # 1 Exhibit A − D)(Schaffer, Eric) (Entered: 07/21/2014) |
| 07/21/2014 | 601 | CERTIFICATE OF SERVICE. Document filed by The Bank of New York Mellon. (Schaffer, Eric) (Entered: 07/21/2014) |

| 07/21/2014 | [602](#) | MEMORANDUM OF LAW *of the Republic of Argentina Concerning Resolution of Outstanding Defaulted Indebtedness and in Support of Motions for Clarification of the Euro Bondholders, Euroclear Bank SA/NV and Clearstream Banking S.A., and Citibank N.A.s Opposition to Plaintiffs Motion for Partial Reconsideration, dated July 21, 2014*. Document filed by The Republic of Argentina. (Boccuzzi, Carmine) (Entered: 07/21/2014) |
|---|---|---|
| 07/21/2014 | [603](#) | DECLARATION of Carmine D. Boccuzzi Concerning Resolution of Outstanding Defaulted Indebtedness and in Support of Motions for Clarification of the Euro Bondholders, Euroclear Bank SA/NV and Clearstream Banking S.A., and Citibank N.A.s Opposition to Plaintiffs Motion for Partial Reconsideration, dated July 21, 2014, Re [602](#) . Document filed by The Republic of Argentina. (Boccuzzi, Carmine) (Entered: 07/21/2014) |
| 07/21/2014 | [604](#) | NOTICE OF APPEAL from [527](#) Order,,. Document filed by The Republic of Argentina. Filing fee $ 505.00, receipt number 0208–9910013. Form C and Form D are due within 14 days to the Court of Appeals, Second Circuit. (Boccuzzi, Carmine) (Entered: 07/21/2014) |
| 07/22/2014 | | Transmission of Notice of Appeal and Certified Copy of Docket Sheet to US Court of Appeals re: [604](#) Notice of Appeal. (tp) (Entered: 07/22/2014) |
| 07/22/2014 | | Appeal Record Sent to USCA (Electronic File). Certified Indexed record on Appeal Electronic Files *(ONLY)* for [604](#) Notice of Appeal filed by The Republic of Argentina were transmitted to the U.S. Court of Appeals. (tp) (Entered: 07/22/2014) |
| 07/23/2014 | [605](#) | LETTER addressed to Judge Thomas P. Griesa from Karen E. Wagner dated July 23, 2014 re: additional details regarding the Argentine Law Bonds that were the subject of Citibank's motion for clarification and this Court's June 27, 2014 Order, and the June 30, 2014 payment on those bonds. Document filed by Citibank, N.A..(Wagner, Karen) (Entered: 07/23/2014) |
| 07/24/2014 | [606](#) | LETTER addressed to Judge Thomas P. Griesa from Andrea Likwornik Weiss dated July 24, 2014 re: Clarification of Orders. Document filed by JPMorgan Chase Bank, N.A..(Weiss, Andrea) (Entered: 07/24/2014) |
| 07/25/2014 | [607](#) | LETTER addressed to Judge Thomas P. Griesa from Paul T. Shoemaker dated July 25, 2014 re: Euroclear Bank SA/NV. Document filed by EUROCLEAR BANK SA/NV.(Grasso, Angelo) (Entered: 07/25/2014) |
| 07/25/2014 | [608](#) | NOTICE OF APPEARANCE by Angelo Michael Grasso on behalf of EUROCLEAR BANK SA/NV. (Grasso, Angelo) (Entered: 07/25/2014) |
| 07/27/2014 | [609](#) | LETTER addressed to Judge Thomas P. Griesa from Carmine D. Boccuzzi dated July 27, 2014 re: plaintiffs' July 23, 2014 letter. Document filed by The Republic of Argentina.(Boccuzzi, Carmine) (Entered: 07/27/2014) |
| 07/28/2014 | [610](#) | LETTER addressed to Judge Thomas P. Griesa from Edward A. Friedman dated July 28, 2014 Document filed by NML Capital, Ltd..(Reed, Kevin) (Entered: 07/28/2014) |
| 07/28/2014 | [611](#) | LETTER addressed to Judge Thomas P. Griesa from Karen E. Wagner dated July 28, 2014 re: the letters recently sent to the Court regarding Plaintiffs' request that this Court's June 27, 2014 Order be reconsidered, and the scope of its Amended February 23, 2012 Orders be expanded. Document filed by Citibank, N.A..(Wagner, Karen) (Entered: 07/28/2014) |
| 07/28/2014 | [612](#) | DECLARATION of Federico Elewaut in Opposition re: [585](#) MOTION for Reconsideration .. Document filed by Citibank, N.A.. (Wagner, Karen) (Entered: 07/28/2014) |
| 07/28/2014 | [613](#) | ORDER denying [585](#) Motion for Reconsideration: the court denies plaintiffs' motion for partial reconsideration at this time. Citibank may make payment on the interest due on the Repsol bonds and on both the peso– and dollar–denominated exchange bonds described in the Citibank order. However, the court will only allow this one–time payment on the dollar–denominated exchange bonds. After July 30, 2014, the court will rescind the Citibank order with regard to the |

| | | dollar–denominated exchange bonds. To avoid future confusion, the parties are directed to devise a way to distinguish between the Repsol bonds and the exchange bonds before the next interest payment is due. (Signed by Judge Thomas P. Griesa on 7/28/2014) (tn) (Entered: 07/28/2014) |
|---|---|---|
| 07/29/2014 | 614 | MOTION to Stay ‑‑Non–Parties Euro Bondholders' Emergency Motion for Stay. Document filed by Euro Bondholders. (Clark, Christopher) (Entered: 07/29/2014) |
| 07/29/2014 | 615 | DECLARATION of Christopher J. Clark in Support re: 614 MOTION to Stay ‑‑Non–Parties Euro Bondholders' Emergency Motion for Stay.. Document filed by Euro Bondholders. (Clark, Christopher) (Entered: 07/29/2014) |
| 07/29/2014 | 616 | MEMORANDUM OF LAW in Support re: 614 MOTION to Stay ‑‑Non–Parties Euro Bondholders' Emergency Motion for Stay. . Document filed by Euro Bondholders. (Clark, Christopher) (Entered: 07/29/2014) |
| 07/29/2014 | 617 | NOTICE OF APPEAL from 613 Order on Motion for Reconsideration,,. Document filed by The Republic of Argentina. Filing fee $ 505.00, receipt number 0208–9941759. Form C and Form D are due within 14 days to the Court of Appeals, Second Circuit. (Boccuzzi, Carmine) (Entered: 07/29/2014) |
| 07/29/2014 | | Transmission of Notice of Appeal and Certified Copy of Docket Sheet to US Court of Appeals re: 617 Notice of Appeal,. (nd) (Entered: 07/29/2014) |
| 07/29/2014 | | Appeal Record Sent to USCA (Electronic File). Certified Indexed record on Appeal Electronic Files **ONLY** for 617 Notice of Appeal, filed by The Republic of Argentina were transmitted to the U.S. Court of Appeals. (nd) (Entered: 07/29/2014) |
| 07/29/2014 | 618 | NOTICE OF APPEAL from 613 Order on Motion for Reconsideration,,. Document filed by Citibank, N.A.. Filing fee $ 505.00, receipt number 0208–9942160. Form C and Form D are due within 14 days to the Court of Appeals, Second Circuit. (Wagner, Karen) (Entered: 07/29/2014) |
| 07/30/2014 | | Transmission of Notice of Appeal and Certified Copy of Docket Sheet to US Court of Appeals re: 618 Notice of Appeal. (tp) (Entered: 07/30/2014) |
| 07/30/2014 | | Appeal Record Sent to USCA (Electronic File). Certified Indexed record on Appeal Electronic Files **(ONLY)** for 618 Notice of Appeal, filed by Citibank, N.A. were transmitted to the U.S. Court of Appeals. (tp) (Entered: 07/30/2014) |
| 07/30/2014 | 619 | TRANSCRIPT of Proceedings re: MOTION held on 7/22/2014 before Judge Thomas P. Griesa. Court Reporter/Transcriber: Thomas Murray, (212) 805–0300. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 8/25/2014. Redacted Transcript Deadline set for 9/5/2014. Release of Transcript Restriction set for 10/31/2014.(McGuirk, Kelly) (Entered: 07/30/2014) |
| 07/30/2014 | 620 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT Notice is hereby given that an official transcript of a MOTION proceeding held on 7/22/2014 has been filed by the court reporter/transcriber in the above–captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days...(McGuirk, Kelly) (Entered: 07/30/2014) |
| 07/31/2014 | 621 | ORDER: The court will hold a hearing regarding the recent default by the Republic of Argentina on August 1, 2014 at 11:00am. SO ORDERED. ( Status Conference set for 8/1/2014 at 11:00 AM before Judge Thomas P. Griesa.) (Signed by Judge Thomas P. Griesa on 7/31/2014) (ama) (Entered: 07/31/2014) |
| 07/31/2014 | 622 | TRANSCRIPT of Proceedings re: MOTION held on 6/27/2014 before Judge Thomas P. Griesa. Court Reporter/Transcriber: William Richards, (212) 805–0300. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 8/25/2014. Redacted Transcript Deadline set for 9/5/2014. Release of |

| | | Transcript Restriction set for 11/3/2014.(Rodriguez, Somari) (Entered: 07/31/2014) |
|---|---|---|
| 07/31/2014 | 623 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT Notice is hereby given that an official transcript of a MOTION proceeding held on 6/27/14 has been filed by the court reporter/transcriber in the above–captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days...(Rodriguez, Somari) (Entered: 07/31/2014) |
| 07/31/2014 | 624 | First Supplemental ROA Sent to USCA (Index). Notice that the Supplemental Index to the record on Appeal for 604 Notice of Appeal filed by The Republic of Argentina, 617 Notice of Appeal, filed by The Republic of Argentina USCA Case Number 14–2642; 14–2702, 3 Copies of the index, Certified Supplemental Clerk Certificate and Certified Docket Sheet were transmitted to the U.S. Court of Appeals. (nd) (Entered: 08/01/2014) |
| 08/01/2014 | 625 | ORDER: IT IS HEREBY CLARIFIED that: 1. The Amended February 23, 2012 Orders do not as a matter of law prohibit payments on the Peso–denominated bonds that were issued by the Republic of Argentina pursuant to the 2005 or 2010 Exchange Offers, and governed by Argentine law when issued, and which remain denominated in Pesos; 2. Euroclear and Clearstream, like Citibank, are allowed to make a one–time payment in respect of the U.S. Dollar–denominated Bonds by transferring the Funds; and 3. Any payments in respect of the U.S. Dollar–denominated Bonds, other than the transfers of Funds as set forth in paragraph 2 above, remain subject to the Amended February 23, 2012 Orders and the July 28th Order. (Signed by Judge Thomas P. Griesa on 8/01/2014) (ama) (Entered: 08/01/2014) |
| 08/01/2014 | | Minute Entry for proceedings held before Judge Thomas P. Griesa: Hearing held on 8/1/2014. Plaintiffs by Matthew McGill, Robert Cohen, Edward Friedman, Daniel Rapport, Olifant Fund by Robert Carroll, Varela plaintiffs by Michael Spencer, Euro Bond Holders by Christopher Clark, Bank of Mellon by Eric Schaffer, Bank of NY Mellon as Trustees by Evan Farber, Defendant by Jonathan Blackman &Carmine Boccuzzi, Hr, Euroclear Bank by Paul Shoemaker, Clearstream Banking by Mary Pennisi, Citibank by Karen Wagner, J.P. Morgan Chase by Andrea Weiss. Hearing (post default) held on settlement negotiations. Order to follow. (Court Reporter Jennifer Thun) (Beale, Jon) (Entered: 08/04/2014) |
| 08/04/2014 | 626 | ORDER: The purpose of this ruling is to confirm that Daniel Pollack, the Special Master appointed by the court to preside over settlement negotiations, will remain in office. This confirmation is needed because of certain discussion which occurred at a hearing held by the court on Friday, August 1, 2014. (See Order). (Signed by Judge Thomas P. Griesa on 8/4/2014) (ajs) (Entered: 08/04/2014) |
| 08/04/2014 | 627 | ORDER RE: JPMCB (US DOLLAR DENOMINATED, ARGENTINE LAW BONDS): IT IS HEREBY CLARIFIED that: 1. JPMCB is allowed to effectuate the One–Time Payment in respect of the U.S. Dollar–denominated Bonds by transferring the Funds. 2. Any other person or entity in the payment chain of the One–Time Payment to and including the holders of beneficial interests that receives a portion of the funds constituting the One–Time Payment is permitted to transfer such funds. This permission applies only to payments due June 30, 2014 in respect of the U.S. Dollar denominated Bonds with ISINs ARARGE03E113 and ARARGE03G688. 3. Any payments in respect of the U.S. Dollar–denominated Bonds, other than any transfers as set forth in paragraphs 1 and 2 above, remain subject to the Amended February 23, 2012 Orders and the July 28th Order. (Signed by Judge Thomas P. Griesa on 8/4/2014) (ajs) (Entered: 08/04/2014) |
| 08/04/2014 | 628 | LETTER addressed to Judge Thomas P. Griesa from Christopher J. Clark dated August 4, 2014 re: response to letter filed on August 1, 2014. Document filed by Euro Bondholders.(Clark, Christopher) (Entered: 08/04/2014) |
| 08/04/2014 | 629 | LETTER addressed to Judge Thomas P. Griesa from Christopher J. Clark dated August 4, 2014 re: response to letter filed on August 1, 2014. Document filed by Euro Bondholders.(Clark, Christopher) (Entered: 08/04/2014) |

| 08/05/2014 | 630 | LETTER addressed to Judge Thomas P. Griesa from Eric A. Schaffer dated August 4, 2014 Document filed by The Bank of New York Mellon.(Schaffer, Eric) (Entered: 08/05/2014) |
|---|---|---|
| 08/06/2014 | 631 | LETTER addressed to Judge Thomas P. Griesa from Eric A. Schaffer dated August 6, 2014 Document filed by The Bank of New York Mellon.(Schaffer, Eric) (Entered: 08/06/2014) |
| 08/06/2014 | 632 | LETTER addressed to Judge Thomas P. Griesa from Christopher J. Clark dated August 6, 2014 re: correction of factual misstatement in the August 6, 2014 letter filed by the Bank of New York Mellon. Document filed by Euro Bondholders.(Clark, Christopher) (Entered: 08/06/2014) |
| 08/06/2014 | 633 | ORDER: For the reasons stated on the record at the June 27, 2014 and July 22, 2014 hearings, the payment by Argentina to BNY described above was illegal and a violation of the Amended February 23 Orders. BNY shall retain the Funds in its accounts at the BCRA pending further Order of this Court, and shall not make or allow any transfer of the Funds unless ordered by the Court. Argentina will take no steps to interfere with BNY's retention of the Funds in accordance with the terms of this Order, and as further set forth in this document. (Signed by Judge Thomas P. Griesa on 8/6/2014) (cd) (Entered: 08/06/2014) |
| 08/06/2014 | 636 | MANDATE of USCA (Certified Copy) as to 490 Notice of Appeal filed by The Republic of Argentina. USCA Case Number 13−4269. The parties have filed a stipulation withdrawing this appeal pursuant to Local Rule 42.1. The stipulation is hereby "So Ordered". Catherine O'Hagan Wolfe, Clerk USCA for the Second Circuit. Issued As Mandate: 08/06/2014. (nd) (Entered: 08/12/2014) |
| 08/07/2014 | 634 | ORDER: The court will hold a hearing regarding recent statements made by the Republic of Argentina on Friday, August 8, 2014 at 3:00 p.m. (Status Conference set for 8/8/2014 at 03:00 PM before Judge Thomas P. Griesa.) (Signed by Judge Thomas P. Griesa on 8/7/2014) (ja) Modified on 8/7/2014 (ja). (Entered: 08/07/2014) |
| 08/08/2014 | 635 | LETTER addressed to Judge Thomas P. Griesa from Robert A. Cohen dated August 8, 2014 re: August 8, 2014 Hearing. Document filed by NML Capital, Ltd..(Cohen, Robert) (Entered: 08/08/2014) |
| 08/08/2014 | | Minute Entry for proceedings held before Judge Thomas P. Griesa: Status Conference held on 8/8/2014. Plaintiff by Robert Cohen, Edward Friedman, Daniel Rapport, Olifant Fund by Robert Carroll, Varella pltffs by Michael Spencer, Republic of Argentina by Jonathan Blackman, Daniel Northrop, Euroclear Bank by Paul Shoemaker, Clearstream Banking by Mary Pennisi, Euro Bond Holders by Craig Batchelor, J.P. Morgan by Alan Scheiner. Hearing held in response to Republic of Argentina's Legal notice in the 8/7/14 editions of The Wall Street Journal and The New York Times. (Beale, Jon) (Entered: 08/12/2014) |
| 08/13/2014 | 637 | TRANSCRIPT of Proceedings re: conference held on 8/1/2014 before Judge Thomas P. Griesa. Court Reporter/Transcriber: Jennifer Thun, (212) 805−0300. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 9/8/2014. Redacted Transcript Deadline set for 9/18/2014. Release of Transcript Restriction set for 11/17/2014.(McGuirk, Kelly) (Entered: 08/13/2014) |
| 08/13/2014 | 638 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT Notice is hereby given that an official transcript of a conference proceeding held on 8/1/2014 has been filed by the court reporter/transcriber in the above−captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days...(McGuirk, Kelly) (Entered: 08/13/2014) |
| 08/14/2014 | 639 | LETTER addressed to Judge Thomas P. Griesa from Jonathan I. Blackman dated August 13, 2014 (with Exhibit A: Proposed Order and Exhibit B: Order dated November 20, 2013) re: Proposed Order adding documents to the record. Document filed by The Republic of Argentina. (Attachments: # 1 Index of Exhibits to Proposed Order, # 2 Exhibits A−C to Proposed Order, # 3 Exhibits D−F to |

| | | Proposed Order, #4 Exhibits G–I to Proposed Order, #5 Exhibits J–L to Proposed Order, #6 Exhibits M–O to Proposed Order, #7 Exhibit P (part i) to Proposed Order, #8 Exhibit P (part ii) to Proposed Order, #9 Exhibits P (part iii)–Q to Proposed Order)(Blackman, Jonathan) (Entered: 08/14/2014) |
|---|---|---|
| 08/15/2014 | 640 | NOTICE OF APPEAL from 633 Order,,. Document filed by Euro Bondholders. Filing fee $ 505.00, receipt number 0208–10003151. Form C and Form D are due within 14 days to the Court of Appeals, Second Circuit. (Clark, Christopher) (Entered: 08/15/2014) |
| 08/15/2014 | | Transmission of Notice of Appeal and Certified Copy of Docket Sheet to US Court of Appeals re: 640 Notice of Appeal. (nd) (Entered: 08/15/2014) |
| 08/15/2014 | | Appeal Record Sent to USCA (Electronic File). Certified Indexed record on Appeal Electronic Files for 640 Notice of Appeal filed by Euro Bondholders were transmitted to the U.S. Court of Appeals. (nd) (Entered: 08/15/2014) |
| 08/15/2014 | 641 | ORDER. IT IS HEREBY: ORDERED, that the letters attached here as Exhibits A–G be added to the docket in each of the above–captioned cases; and ORDERED, that the documents attached here as Exhibits H–Q be added to the dockets in cases 08 Civ. 6978 (TPG), 09 Civ. 1707 (TPG), 09 Civ. 1708 (TPG), 10 Civ. 9587 (TPG), and 10 Civ. 5338 (TPG). (Signed by Judge Thomas P. Griesa on 8/15/2014) (Attachments: #1 List, #2 A–C, #3 D–F, #4 G) (rjm) (Additional attachment(s) added on 8/15/2014: #5 H–I, #6 J–L, #7 M–O, #8 P part i, #9 P part ii, #10 P part iii – Q) (rjm). (Entered: 08/15/2014) |
| 08/19/2014 | 642 | **FILING ERROR – NO ORDER SELECTED FOR APPEAL –** NOTICE OF APPEAL. Document filed by Fintech Advisory Inc.. Form C and Form D are due within 14 days to the Court of Appeals, Second Circuit. (Dahill, William) Modified on 8/19/2014 (nd). (Entered: 08/19/2014) |
| 08/19/2014 | | **\*\*\*NOTE TO ATTORNEY REGARDING DEFICIENT APPEAL. Note to Attorney Dahill, William to RE–FILE Document No. 642 Notice of Appeal,. The filing is deficient for the following reason: the Order being appealed was NOT selected. Re–file the document as a Corrected Notice of Appeal event and select the correct Order being appealed. (nd)** (Entered: 08/19/2014) |
| 08/19/2014 | 643 | NOTICE OF APPEAL from 633 Order,,. Document filed by Fintech Advisory Inc.. Form C and Form D are due within 14 days to the Court of Appeals, Second Circuit. (Dahill, William) (Entered: 08/19/2014) |
| 08/19/2014 | | Appeal Fee Payment: for 643 Notice of Appeal. Filing fee $ 505.00, receipt number 0208–10012113. (Dahill, William) (Entered: 08/19/2014) |
| 08/19/2014 | | Transmission of Notice of Appeal and Certified Copy of Docket Sheet to US Court of Appeals re: 643 Notice of Appeal. (nd) (Entered: 08/19/2014) |
| 08/19/2014 | | Appeal Record Sent to USCA (Electronic File). Certified Indexed record on Appeal Electronic Files for 643 Notice of Appeal filed by Fintech Advisory Inc. were transmitted to the U.S. Court of Appeals. (nd) (Entered: 08/19/2014) |
| 08/19/2014 | 644 | ORDER: The court directs the Clerk's Office to designate all of the above–captioned actions as ECF cases. Barring issues related to confidential, privileged, or otherwise sensitive information, parties are directed to file all documents electronically and send a courtesy copy to the court. (Signed by Judge Thomas P. Griesa on 8/19/2014) (kgo) (Entered: 08/19/2014) |
| 08/19/2014 | | Case Designated ECF. (kgo) (Entered: 08/19/2014) |
| 08/20/2014 | 645 | **FILING ERROR – DEFICIENT DOCKET ENTRY –** MOTION for Jason J. Mendro to Appear Pro Hac Vice . Filing fee $ 200.00, receipt number 0208–10017422. **Motion and supporting papers to be reviewed by Clerk's Office staff.** Document filed by NML Capital, Ltd.. (Attachments: #1 Exhibit Certificates of Good Standing, #2 Text of Proposed Order)(Mendro, Jason) Modified on 8/20/2014 (bcu). (Entered: 08/20/2014) |
| 08/20/2014 | | **>>>NOTICE REGARDING DEFICIENT MOTION TO APPEAR PRO HAC VICE. Notice regarding Document No. 645 MOTION for Jason J. Mendro to** |

| | | |
|---|---|---|
| | | **Appear Pro Hac Vice . Filing fee $ 200.00, receipt number 0208–10017422. Motion and supporting papers to be reviewed by Clerk's Office staff.. The filing is deficient for the following reason(s): Missing Certificate of Good Standing. Certificate of Good Standing must be issued from the Supreme Court of California and not from a State Bar Association. Re–file the document as a Corrected Motion to Appear Pro Hac Vice and attach a valid Certificate of Good Standing, issued within the past 30 days. (bcu)** (Entered: 08/20/2014) |
| 08/20/2014 | 646 | TRANSCRIPT of Proceedings re: conference held on 8/8/2014 before Judge Thomas P. Griesa. Court Reporter/Transcriber: Kristen Carannante, (212) 805–0300. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 9/15/2014. Redacted Transcript Deadline set for 9/25/2014. Release of Transcript Restriction set for 11/21/2014.(McGuirk, Kelly) (Entered: 08/20/2014) |
| 08/20/2014 | 647 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT Notice is hereby given that an official transcript of a conference proceeding held on 8/8/14 has been filed by the court reporter/transcriber in the above–captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days...(McGuirk, Kelly) (Entered: 08/20/2014) |
| 08/20/2014 | 648 | LETTER addressed to Judge Thomas P. Griesa from Robert A. Cohen dated August 20, 2014 Document filed by NML Capital, Ltd.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D)(Cohen, Robert) (Entered: 08/20/2014) |
| 08/21/2014 | 649 | ORDER: In response to plaintiffs' August 20, 2014 letter requesting an emergency hearing, the court will hold a hearing on August 21, 2014 at 3:00pm. ( Status Conference set for 8/21/2014 at 03:00 PM before Judge Thomas P. Griesa.) (Signed by Judge Thomas P. Griesa on 8/21/2014) (mro) (Entered: 08/21/2014) |
| 08/21/2014 | | Minute Entry for proceedings held before Judge Thomas P. Griesa: Plaintiff by Robert Cohen, Matthew McGill Edward Friedman, Olifant Fund by Robert Carroll, defendant by Carmine Boccuzzi, Jr, Citibank by KarenWagner. Status Conference held on 8/21/2014. The Court rules that the legislation proposed by the Republic of Argentina on 8/19/2014 violates the 2/23/2014 amended injunction. (Court Reporter Eve Giniger) (Beale, Jon) (Entered: 08/22/2014) |
| 08/29/2014 | 650 | ORDER TO SHOW CAUSE: LET CITIBANK, N.A. ("CITIBANK") SHOW CAUSE, before Judge Thomas P. Griesa, Room 26B, at the United States Courthouse located at 500 Pearl Street, New York, New York, 10007, on the 10th day of Sept. 2014 at 2:30 pm, why an Order should not be entered: a) Ordering Citibank to comply fully with the Subpoena Duces Tecum and Ad Testificandum dated August 15, 2014, that was served by Plaintiff NML Capital, Ltd. ("NML") on Citibank, by producing documents three days before argument on Citibank's appeal will be heard and a witness for deposition by September 15, 2014. b) Granting such other and further relief as this Court may deem just, proper and necessary under the circumstances. IT IS HEREBY: ORDERED THAT e–mail service of this Order to Show Cause, and the papers upon which it is based, upon counsel for Citibank, Davis Polk &Wardwell LLP, 450 Lexington Avenue, New York, New York, 10017, attention Lindsey Knapp, Esq., at lindsey.knapp@davispolk.com, and upon counsel for Defendant The Republic of Argentina, Cleary, Gottlieb, Steen &Hamilton, One Liberty Plaza, New York, New York, 10006, attention Carmine Boccuzzi, Esq., at cboccuzzi@cgsh.com, shall be deemed good and sufficient service; IT IS FURTHER ORDERED THAT opposing papers, if any, are to be served on counsel for the Plaintiff, Quinn Emanuel Urquhart &Sullivan LLP, 51 Madison Avenue, 22nd Floor, New York, New York, 10010, attention Kevin S. Reed, so as to be received on the 5th day of Sept. 2014; AND IT IS FURTHER ORDERED THAT reply papers, if any, shall be served upon counsel for Citibank and Defendant, so as to be received no later than 5 p.m. on 8 day of Sept. 2014. Show Cause Hearing set for 9/10/2014 at 02:30 PM in Courtroom 26B, 500 Pearl |

| | | Street, New York, NY 10007 before Judge Thomas P. Griesa. (Signed by Judge Thomas P. Griesa on 8/29/2014) (lmb) (Entered: 08/29/2014) |
|---|---|---|
| 08/29/2014 | 651 | NOTICE OF APPEAL from 627 Order,,,. Document filed by The Republic of Argentina. Filing fee $ 505.00, receipt number 0208–10051578. Form C and Form D are due within 14 days to the Court of Appeals, Second Circuit. (Boccuzzi, Carmine) (Entered: 08/29/2014) |
| 08/29/2014 | 652 | NOTICE OF APPEAL from 625 Order,,,. Document filed by The Republic of Argentina. Filing fee $ 505.00, receipt number 0208–10051628. Form C and Form D are due within 14 days to the Court of Appeals, Second Circuit. (Blackman, Jonathan) (Entered: 08/29/2014) |
| 08/29/2014 | 653 | NOTICE OF APPEAL from 633 Order,,. Document filed by The Republic of Argentina. Filing fee $ 505.00, receipt number 0208–10051743. Form C and Form D are due within 14 days to the Court of Appeals, Second Circuit. (Boccuzzi, Carmine) (Entered: 08/29/2014) |
| 09/02/2014 | | Transmission of Notice of Appeal and Certified Copy of Docket Sheet to US Court of Appeals re: 651 Notice of Appeal. (nd) (Entered: 09/02/2014) |
| 09/02/2014 | | Appeal Record Sent to USCA (Electronic File). Certified Indexed record on Appeal Electronic Files for 651 Notice of Appeal filed by The Republic of Argentina were transmitted to the U.S. Court of Appeals. (nd) (Entered: 09/02/2014) |
| 09/02/2014 | | Transmission of Notice of Appeal and Certified Copy of Docket Sheet to US Court of Appeals re: 652 Notice of Appeal. (nd) (Entered: 09/02/2014) |
| 09/02/2014 | | Appeal Record Sent to USCA (Electronic File). Certified Indexed record on Appeal Electronic Files for 652 Notice of Appeal filed by The Republic of Argentina were transmitted to the U.S. Court of Appeals.(nd) Modified on 9/2/2014 (nd). (Entered: 09/02/2014) |
| 09/02/2014 | | Transmission of Notice of Appeal and Certified Copy of Docket Sheet to US Court of Appeals re: 653 Notice of Appeal. (nd) (Entered: 09/02/2014) |
| 09/02/2014 | | Appeal Record Sent to USCA (Electronic File). Certified Indexed record on Appeal Electronic Files for 653 Notice of Appeal filed by The Republic of Argentina were transmitted to the U.S. Court of Appeals. (nd) (Entered: 09/02/2014) |
| 09/02/2014 | 654 | MOTION for Jason J. Mendro to Appear Pro Hac Vice . **Motion and supporting papers to be reviewed by Clerk's Office staff.** Document filed by NML Capital, Ltd.. (Attachments: # 1 Exhibit Certificates of Good Standing, # 2 Text of Proposed Order)(Mendro, Jason) (Entered: 09/02/2014) |
| 09/02/2014 | | **>>>NOTICE REGARDING PRO HAC VICE MOTION. Regarding Document No. 654 MOTION for Jason J. Mendro to Appear Pro Hac Vice . Motion and supporting papers to be reviewed by Clerk's Office staff.. The document has been reviewed and there are no deficiencies. (sdi)** (Entered: 09/02/2014) |
| 09/02/2014 | 655 | MEMORANDUM OF LAW in Support re: 650 Order to Show Cause,,,,,,, . Document filed by NML Capital, Ltd.. (Reed, Kevin) (Entered: 09/02/2014) |
| 09/02/2014 | 656 | DECLARATION of Kevin S. Reed in Support re: 650 Order to Show Cause,,,,,,,. Document filed by NML Capital, Ltd.. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Reed, Kevin) (Entered: 09/02/2014) |
| 09/04/2014 | 657 | TRANSCRIPT of Proceedings re: conference held on 8/21/2014 before Judge Thomas P. Griesa. Court Reporter/Transcriber: Eve Giniger, (212) 805–0300. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 9/29/2014. Redacted Transcript Deadline set for 10/9/2014. Release of Transcript Restriction set for 12/8/2014.(McGuirk, Kelly) (Entered: 09/04/2014) |

| 09/04/2014 | 658 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT Notice is hereby given that an official transcript of a conference proceeding held on 8/21/2014 has been filed by the court reporter/transcriber in the above–captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days...(McGuirk, Kelly) (Entered: 09/04/2014) |
|---|---|---|
| 09/05/2014 | 659 | NOTICE OF APPEARANCE by Matthew Brennan Rowland on behalf of Citibank, N.A.. (Rowland, Matthew) (Entered: 09/05/2014) |
| 09/05/2014 | 660 | MOTION to Quash / Citibank, N.A.'s Notice of Cross–Motion to Quash, Modify, or for a Protective Order. Document filed by Citibank, N.A..(Wagner, Karen) (Entered: 09/05/2014) |
| 09/05/2014 | 661 | MEMORANDUM OF LAW in Support re: 660 MOTION to Quash / Citibank, N.A.'s Notice of Cross–Motion to Quash, Modify, or for a Protective Order. and in Opposition to NML's Motion to Compel Discovery 650 . Document filed by Citibank, N.A.. (Wagner, Karen) (Entered: 09/05/2014) |
| 09/08/2014 | 662 | REPLY MEMORANDUM OF LAW in Support re: 650 Order to Show Cause,,,,,,,. Document filed by NML Capital, Ltd.. (Reed, Kevin) (Entered: 09/08/2014) |
| 09/08/2014 | 663 | DECLARATION of Jay Newman in Support re: 650 Order to Show Cause,,,,,,,. Document filed by NML Capital, Ltd.. (Reed, Kevin) (Entered: 09/08/2014) |
| 09/10/2014 | 664 | REPLY MEMORANDUM OF LAW in Support re: 660 MOTION to Quash / Citibank, N.A.'s Notice of Cross–Motion to Quash, Modify, or for a Protective Order. . Document filed by Citibank, N.A.. (Wagner, Karen) (Entered: 09/10/2014) |
| 09/10/2014 | | Minute Entry for proceedings held before Judge Thomas P. Griesa: Plaintiff by Kevin Reed, Robert Cohen &Edward Friedman, Citibank by Karen Wagner, Matthew Roland, Lindsey Knapp &James Kerr. Show Cause Hearing on plaintiff's motion to compel Citibank to comply fully with the Subpoena Duces Tecum and Ad Testificandum, dated August 15, 2014, held on 9/10/2014. Decision reserved until the 2nd Circuit renders it's decision (Court Reporter Steven Greenblum) (Beale, Jon) (Entered: 09/10/2014) |
| 09/17/2014 | 665 | TRANSCRIPT of Proceedings re: conference held on 9/10/2014 before Judge Thomas P. Griesa. Court Reporter/Transcriber: Steven Greenblum, (212) 805–0300. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 10/14/2014. Redacted Transcript Deadline set for 10/23/2014. Release of Transcript Restriction set for 12/19/2014.(McGuirk, Kelly) (Entered: 09/17/2014) |
| 09/17/2014 | 666 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT Notice is hereby given that an official transcript of a conference proceeding held on 9/10/2014 has been filed by the court reporter/transcriber in the above–captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days...(McGuirk, Kelly) (Entered: 09/17/2014) |
| 09/19/2014 | | Minute Entry for proceedings held before Judge Thomas P. Griesa: Citibank by Karen Wagner and James Kerr. Ex Parte Conference held on 9/19/2014 to apprise court of activities Citibank intends to pursue next week. Citibank to file Show Cause Order. Conference to be scheduled. (Court Reporter Tara Jones) (Beale, Jon) Modified on 9/19/2014 (mt). (Entered: 09/19/2014) |
| 09/19/2014 | 667 | MANDATE of USCA (Certified Copy) as to 618 Notice of Appeal, filed by Citibank, N.A., 617 Notice of Appeal, filed by The Republic of Argentina USCA Case Number 14–2702; 14–2705. The Republic of Argentina and Citibank, N.A. appeal from the July 28, 2014 order (the "Order") of the United States District Court for the Southern District of New York (Griesa, J.) clarifying that certain bonds issued by the Republic of Argentina are Exchange Bonds subject to the district court's Amended February 23, 2012 Order. We decline to find jurisdiction |

| | | |
|---|---|---|
| | | because the Order appealed from is a clarification, not a modification, of the Amended February 23, 2012 Order. *See Weight Watchers Int'l, Inc. v. Luigino's*, 423 F.3d 137 (2d Cir. 2005). However, nothing in this Court's order is intended to preclude Citibank from seeking further relief from the district court. It is hereby ORDERED that the above appeals are DISMISSED for lack of jurisdiction. Catherine O'Hagan Wolfe, Clerk USCA for the Second Circuit. Issued As Mandate: 09/19/2014. (nd) (Entered: 09/22/2014) |
| 09/22/2014 | 668 | MEMORANDUM OF LAW in Support *of Citibank N.A.'s Motion by Order to Show Cause to Vacate the Citibank Injunction, Clarify or Modify the Injunction and for a Stay*. Document filed by Citibank, N.A.. (Wagner, Karen) (Entered: 09/22/2014) |
| 09/22/2014 | 669 | ORDER TO SHOW CAUSE REGARDING CITIBANK, N.A.'S MOTION TO VACATE THE CITIBANK INJUNCTION, TO CLARIFY OR MODIFY THE INJUNCTION, AND FOR A STAY: Plaintiffs shall show cause as to why an order should not be entered: (a) vacating this Court's order entered on July 28, 2014 (Dkt. No. 613 ) and reinstating this Court's order entered on June 27, 2014 (Dkt. No. 547 ) and (b) if the Citibank Injunction is not vacated prior to September 30, 2014 staying the application of the Citibank Injunction and this Court's order entered on November 21, 2012 (Dkt. No. 425 ) to the payments that are due to be made on September 30, 2014 by Citibank, N.A.'s Argentine branch to customers for whom it acts as custodian in Argentina with respect to U.S. Dollar–denominated bonds – governed by Argentine law and payable in Argentina – that were issued by the Republic of Argentina. (See Order.) (Show Cause Hearing set for 9/26/2014 at 03:00 PM in Courtroom 26B, 500 Pearl Street, New York, NY 10007 before Judge Thomas P. Griesa.) (Replies due by 9/26/2014.) Show Cause Response due by 9/25/2014. (Signed by Judge Thomas P. Griesa on 9/22/2014) (ajs) (Entered: 09/22/2014) |
| 09/22/2014 | 670 | DECLARATION of Karen E. Wagner in Support re: 669 Order to Show Cause, Set Deadlines,,,,,,,,. Document filed by Citibank, N.A.. (Wagner, Karen) (Entered: 09/22/2014) |
| 09/23/2014 | 671 | LETTER addressed to Judge Thomas P. Griesa from Alan H. Scheiner dated 09/23/2014 re: Request Clarification. Document filed by JPMorgan Chase Bank, N.A..(Scheiner, Alan) (Entered: 09/23/2014) |
| 09/23/2014 | 672 | DECLARATION of Carmine D. Boccuzzi, dated September 23, 2014 in Support re: 669 Order to Show Cause, Set Deadlines,,,,,,,,. Document filed by The Republic of Argentina. (Attachments: # 1 Exhibit A, # 2 Exhibits B–I, # 3 Exhibits J–P)(Boccuzzi, Carmine) (Entered: 09/23/2014) |
| 09/23/2014 | 673 | MEMORANDUM OF LAW in Support re: 669 Order to Show Cause, Set Deadlines,,,,,,,, . Document filed by The Republic of Argentina. (Boccuzzi, Carmine) (Entered: 09/23/2014) |
| 09/24/2014 | 674 | NOTICE OF APPEARANCE by Howard B. Levi on behalf of JPMorgan Chase Bank, N.A.. (Levi, Howard) (Entered: 09/24/2014) |
| 09/24/2014 | 675 | LETTER addressed to Judge Thomas P. Griesa from Paul T. Shoemaker dated September 24, 2014 re: Argentine Local Law Dollar Bonds. Document filed by EUROCLEAR BANK SA/NV.(Grasso, Angelo) (Entered: 09/24/2014) |
| 09/24/2014 | 676 | ORDER TO SHOW CAUSE: ORDERED, that the Defendant show cause, before the Honorable Thomas P. Griesa, at the United States Courthouse located at 500 Pearl Street, New York, New York, Room 26B, on September 26, 2014 at 2:00p.m., or as soon thereafter as counsel may be heard, why an order should not be entered, And as set forth herein. Show Cause Hearing set for 9/26/2014 at 02:00 PM in Courtroom 26B, 500 Pearl Street, New York, NY 10007 before Judge Thomas P. Griesa. (Signed by Judge Thomas P. Griesa on 9/24/2014) (ama) (Entered: 09/24/2014) |
| 09/24/2014 | 677 | MEMORANDUM OF LAW in Support re: 676 Order to Show Cause,, . Document filed by NML Capital, Ltd.. (Cohen, Robert) (Entered: 09/24/2014) |

| 09/24/2014 | 678 | DECLARATION of Robert A. Cohen in Support re: 676 Order to Show Cause,,. Document filed by NML Capital, Ltd.. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10, # 11 Exhibit 11, # 12 Exhibit 12, # 13 Exhibit 13, # 14 Exhibit 14, # 15 Exhibit 15, # 16 Exhibit 16, # 17 Exhibit 17, # 18 Exhibit 18, # 19 Exhibit 19, # 20 Exhibit 20, # 21 Exhibit 21, # 22 Exhibit 22, # 23 Exhibit 23, # 24 Exhibit 24, # 25 Exhibit 25, # 26 Exhibit 26, # 27 Exhibit 27, # 28 Exhibit 28, # 29 Exhibit 29, # 30 Exhibit 30, # 31 Exhibit 31, # 32 Exhibit 32, # 33 Exhibit 33, # 34 Exhibit 34, # 35 Exhibit 35, # 36 Exhibit 36, # 37 Exhibit 37, # 38 Exhibit 38, # 39 Exhibit 39, # 40 Exhibit 40, # 41 Exhibit 41, # 42 Exhibit 42, # 43 Exhibit 43, # 44 Exhibit 44, # 45 Exhibit 45, # 46 Exhibit 46, # 47 Exhibit 47)(Cohen, Robert) (Entered: 09/24/2014) |
| 09/25/2014 | 679 | LETTER addressed to Judge Thomas P. Griesa from John M. Vassos dated September 25, 2014 re: requesting clarification of Clearstream Banking S.A.'s duties under the Court's orders. Document filed by Clearstream Banking S.A..(Vassos, John) (Entered: 09/25/2014) |
| 09/26/2014 | 680 | MEMORANDUM OF LAW in Opposition re: 669 Order to Show Cause, Set Deadlines,,,,,,, . Document filed by NML Capital, Ltd.. (McGill, Matthew) (Entered: 09/26/2014) |
| 09/26/2014 | 681 | DECLARATION of Ronald Mann in Opposition re: 669 Order to Show Cause, Set Deadlines,,,,,,,.. Document filed by NML Capital, Ltd.. (McGill, Matthew) (Entered: 09/26/2014) |
| 09/26/2014 | 682 | DECLARATION of Christopher B. Leach in Opposition re: 669 Order to Show Cause, Set Deadlines,,,,,,,.. Document filed by NML Capital, Ltd.. (Attachments: # 1 Exhibit Exhibit A, # 2 Exhibit Exhibit B, # 3 Exhibit Exhibit C, # 4 Exhibit Exhibit D, # 5 Exhibit Exhibit E, # 6 Exhibit Exhibit F, # 7 Exhibit Exhibit G, # 8 Exhibit Exhibit H, # 9 Exhibit Exhibit I, # 10 Exhibit Exhibit J)(McGill, Matthew) (Entered: 09/26/2014) |
| 09/26/2014 | 683 | ORDER: At the request of Plaintiffs, in order to allow the parties and non−party Citibank, N.A. the time necessary to present a sufficient record and legal argument to resolve the issues presented by Citibank, N.A.'s September 23, 2014 motion by order to show cause to vacate the Court's July 28, 2014 order, or to modify the injunction contained in that Order, or for a stay of that order ("the Motion"), the Court will defer the hearing on the Motion scheduled for September 26, 2014, and enlarge the briefing schedule, to dates to be set, and will allow Citibank to process the September 30, 2014 interest payment (approximately $5 million) that it receives on the U.S. Dollar− denominated, Argentine law bonds, ISIN ARARGE03E097 and ARARGE03G704, and will further allow Citibank's downstream recipients to receive and process their respective portions of such payment. SO ORDERED. (Signed by Judge Thomas P. Griesa on 9/26/2014) (ja) (Entered: 09/29/2014) |
| 09/26/2014 | | Minute Entry for proceedings held before Judge Thomas P. Griesa: Plaintiff by Edward Friedman &Theodore Olson, Citibank, N.A. by Karen Wagner. Show Cause Hearing held on 9/26/2014. The Court will defer the hearing on the motion and enlarge the briefing schedule. (Beale, Jon) (Entered: 09/29/2014) |
| 09/29/2014 | 684 | DECLARATION of Carmine D. Boccuzzi, dated September 29, 2014 in Opposition re: 676 Order to Show Cause,,. Document filed by The Republic of Argentina. (Attachments: # 1 Exhibits A − K, # 2 Exhibits L − O)(Boccuzzi, Carmine) (Entered: 09/29/2014) |
| 09/29/2014 | 685 | MEMORANDUM OF LAW in Opposition re: 676 Order to Show Cause,, . Document filed by The Republic of Argentina. (Boccuzzi, Carmine) (Entered: 09/29/2014) |
| 09/29/2014 | 686 | REPLY MEMORANDUM OF LAW in Support re: 676 Order to Show Cause,, . Document filed by NML Capital, Ltd.. (Hranitzky, Dennis) (Entered: 09/29/2014) |
| 09/29/2014 | | Minute Entry for proceedings held before Judge Thomas P. Griesa: Plaintiff by Robert Cohen, Edward Friedman, Jason Mendro, Daniel Rapport &Robert Carrol. Defendant by Carmine Boccuzzi, Jr. &Jonathan Blackman.Show Cause Hearing on plaintiff's motion to hold defendant in contempt held on 9/29/2014. The Court |

| | | holds The Republic of Argentina in civil contempt of court. (Court Reporter Karen Gorlaski) (Beale, Jon) (Entered: 09/29/2014) |
|---|---|---|
| 09/29/2014 | 687 | ORDER: On September 24, 2014, plaintiffs moved by order to show cause to hold the Republic of Argentina in civil contempt of court for violating the Amended February 23, 2012 order. For the reasons given at the hearing today, the court holds that Argentina is in civil contempt of court. The court will reserve decision on the issue of sanctions for further briefing. SO ORDERED. (Signed by Judge Thomas P. Griesa on 9/29/2014) (ajs) (Entered: 09/30/2014) |
| 09/30/2014 | 688 | LETTER addressed to Judge Thomas P. Griesa from Andrea Likwornik Weiss dated 09/30/2014 re: Proposed Order. Document filed by JPMorgan Chase Bank, N.A.. (Attachments: # 1 Text of Proposed Order)(Weiss, Andrea) (Entered: 09/30/2014) |
| 10/01/2014 | 689 | ORDER RE: JPMCB (US DOLLAR DENOMINATED ARGENTINE LAW BOND): As set forth within it is hereby ORDERED that: 1. JPMCB is allowed to effectuate the September 30, 2014 Interest Payment in respect of the U.S. Dollar–denominated Bonds by transferring the funds received in respect of that payment whether or not received from Citibank or a Downstream Recipient. 2. Any other person or entity in the payment chain of the September 30, 2014 Interest Payment on the U.S. Dollar–denominated Bonds, to and including the holders of beneficial interests, that receives a portion of the funds constituting the September 30, 2014 Interest Payment is permitted to transfer such funds. This permission applies only to payments due September 30, 2014 in respect of the U.S. Dollar denominated Bonds with ISINs ARARGE03E097 and ARARGE03G704. (See Order.) (Signed by Judge Thomas P. Griesa on 10/1/2014) (ajs) (Entered: 10/01/2014) |
| 10/02/2014 | 690 | TRANSCRIPT of Proceedings re: conference held on 9/19/2014 before Judge Thomas P. Griesa. Court Reporter/Transcriber: Tara Jones, (212) 805–0300. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 10/27/2014. Redacted Transcript Deadline set for 11/6/2014. Release of Transcript Restriction set for 1/3/2015.(McGuirk, Kelly) (Entered: 10/02/2014) |
| 10/02/2014 | 691 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT Notice is hereby given that an official transcript of a conference proceeding held on 9/19/2014 has been filed by the court reporter/transcriber in the above–captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days...(McGuirk, Kelly) (Entered: 10/02/2014) |
| 10/02/2014 | 692 | MEMO ENDORSEMENT on PROPOSED ORDER HOLDING DEFENDANT THE REPUBLIC OF ARGENTINA IN CIVIL CONTEMPT. ENDORSEMENT: Not signed. (Signed by Judge Thomas P. Griesa on 10/2/2014) (ajs) (Entered: 10/02/2014) |
| 10/03/2014 | 693 | AMENDED AND SUPPLEMENTAL ORDER: On September 29, 2014, pursuant to an order to show cause, the court held a hearing, at the conclusion of which it found that the Republic of Argentina was in civil contempt of court. The reasons for this finding were stated on the record. The court now reaffirms this finding, and incorporates it by reference in this order. Pursuant to Local Civil Rule 83.6(c), a finding of contempt should include a statement of conditions the performance of which will operate to purge the contempt. The court believes that it is clear what such conditions are. The Republic of Argentina will need to reverse entirely the steps which it has taken constituting the contempt, including, but not limited to, re–affirming the role of The Bank of New York Mellon as the indenture trustee and withdrawing any purported authorization of Nacion Fideicomisos, S.A. to act as the indenture trustee, and complying completely with the February 23, 2012 injunction. The current order amends and supplements the order of September 29, 2014. SO ORDERED. (Signed by Judge Thomas P. Griesa on 10/3/2014) (ajs) (Entered: 10/06/2014) |

| 10/08/2014 | 694 | TRANSCRIPT of Proceedings re: CONFERENCE held on 9/26/2014 before Judge Thomas P. Griesa. Court Reporter/Transcriber: Steven Greenblum, (212) 805–0300. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 11/3/2014. Redacted Transcript Deadline set for 11/13/2014. Release of Transcript Restriction set for 1/9/2015.(Rodriguez, Somari) (Entered: 10/08/2014) |
|---|---|---|
| 10/08/2014 | 695 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT Notice is hereby given that an official transcript of a CONFERENCE proceeding held on 9/26/14 has been filed by the court reporter/transcriber in the above–captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days...(Rodriguez, Somari) (Entered: 10/08/2014) |
| 10/08/2014 | 696 | TRANSCRIPT of Proceedings re: CONFERENCE held on 9/29/2014 before Judge Thomas P. Griesa. Court Reporter/Transcriber: Karen Gorlaski, (212) 805–0300. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 11/3/2014. Redacted Transcript Deadline set for 11/13/2014. Release of Transcript Restriction set for 1/9/2015.(Rodriguez, Somari) (Entered: 10/08/2014) |
| 10/08/2014 | 697 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT Notice is hereby given that an official transcript of a CONFERENCE proceeding held on 9/29/14 has been filed by the court reporter/transcriber in the above–captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days...(Rodriguez, Somari) (Entered: 10/08/2014) |
| 10/13/2014 | 698 | RESPONSE to Discovery Request from Euroclear.Document filed by EUROCLEAR BANK SA/NV.(Grasso, Angelo) (Entered: 10/13/2014) |
| 10/21/2014 | 699 | LETTER addressed to Judge Thomas P. Griesa from Karen E. Wagner dated 10/17/2014 re: Requesting that the Court Establish a Schedule for a Hearing. Document filed by Citibank, N.A..(Wagner, Karen) (Entered: 10/21/2014) |
| 10/22/2014 | 700 | ORDER: The court directs that: (1) the parties and non–party Citibank, N.A. file supplemental briefs, if any, on the order to show cause listed as document number 669 in this case by November 21, 2014; and (2) that a hearing be held on the matter on December 2, 2014. SO ORDERED. (Signed by Judge Thomas P. Griesa on 10/22/2014) (ajs) (Entered: 10/22/2014) |
| 10/22/2014 | 701 | MANDATE of USCA (Certified Copy) as to 651 Notice of Appeal filed by The Republic of Argentina USCA Case Number 14–3235. Appellant moves for voluntary dismissal of this appeal pursuant to FRAP 42(b). IT IS HEREBY ORDERED that the motion is GRANTED. Catherine O'Hagan Wolfe, Clerk USCA for the Second Circuit. Issued As Mandate: 10/22/2014. (tp) (Entered: 10/23/2014) |
| 10/23/2014 | | Transmission of USCA Mandate/Order to the District Judge re: 701 USCA Mandate. (tp) (Entered: 10/23/2014) |
| 10/23/2014 | 702 | MANDATE of USCA (Certified Copy) as to 652 Notice of Appeal filed by The Republic of Argentina USCA Case Number 14–3292. Appellant moves for voluntary dismissal of this appeal pursuant to FRAP 42(b). IT IS HEREBY ORDERED that the motion is GRANTED. Catherine O'Hagan Wolfe, Clerk USCA for the Second Circuit. Issued As Mandate: 10/22/2014. (tp) (Entered: 10/23/2014) |
| 10/23/2014 | | Transmission of USCA Mandate/Order to the District Judge re: 702 USCA Mandate. (tp) (Entered: 10/23/2014) |
| 10/24/2014 | 703 | ORDER: The hearing on the order to show cause listed as document number 669 in civil case number 08–CV –6978 is hereby adjourned until December 9, 2014. SO |

| | | ORDERED. (Signed by Judge Thomas P. Griesa on 10/24/2014) (ajs) (Entered: 10/24/2014) |
|---|---|---|
| 10/31/2014 | 704 | MANDATE of USCA (Certified Copy) as to 604 Notice of Appeal filed by The Republic of Argentina. USCA Case Number 14–2642. Appellant moves for voluntary dismissal of this appeal pursuant to FRAP 42(b). IT IS HEREBY ORDERED that the motion is GRANTED. Catherine O'Hagan Wolfe, Clerk USCA for the Second Circuit. Issued As Mandate: 10/31/2014. (nd) (Entered: 11/03/2014) |
| 11/03/2014 | 705 | AMENDED AND SUPPLEMENTAL ORDER OF APPOINTMENT OF SPECIAL MASTER: To further facilitate settlement of litigation in re: Argentina Debt Litigation, the court hereby grants the Special Master, Daniel A. Pollack, previously appointed to conduct and preside over settlement negotiations in the above–captioned cases, with authority, in his sole discretion and at a time or times to be determined by him, to add to those cases some or all of such additional cases as are pending before this court in this matter. In recognition of the complexities created by adding such additional cases, the court hereby confirms that the Special Master shall have broad authority to structure the arrangements for such negotiations, as between and among the plaintiffs, as he shall determine in his sole discretion best suited to effect settlement of litigation with the defendant, the Republic of Argentina. In all other respects the Order of Appointment of June 23, 2014 is hereby reaffirmed and re–issued. Daniel A. Pollack appointed Special Master. (Signed by Judge Thomas P. Griesa on 11/3/2014) (tro) Modified on 11/3/2014 (tro). (Entered: 11/03/2014) |
| 11/03/2014 | 706 | NOTICE OF APPEAL from 693 Order,,,,. Document filed by The Republic of Argentina. Filing fee $ 505.00, receipt number 0208–10273434. Form C and Form D are due within 14 days to the Court of Appeals, Second Circuit. (Boccuzzi, Carmine) (Entered: 11/03/2014) |
| 11/04/2014 | | Transmission of Notice of Appeal and Certified Copy of Docket Sheet to US Court of Appeals re: (706 in 1:08–cv–06978–TPG) Notice of Appeal, (377 in 1:10–cv–08339–TPG) Notice of Appeal, (523 in 1:09–cv–08757–TPG) Notice of Appeal, (378 in 1:10–cv–03507–TPG) Notice of Appeal, (449 in 1:09–cv–01708–TPG) Notice of Appeal, (400 in 1:10–cv–01602–TPG) Notice of Appeal, (517 in 1:09–cv–10620–TPG) Notice of Appeal, (447 in 1:09–cv–01707–TPG) Notice of Appeal, (375 in 1:10–cv–03970–TPG) Notice of Appeal. (tp) (Entered: 11/04/2014) |
| 11/04/2014 | | Appeal Record Sent to USCA (Electronic File). Certified Indexed record on Appeal Electronic Files for 706 Notice of Appeal filed by The Republic of Argentina were transmitted to the U.S. Court of Appeals. (tp) (Entered: 11/04/2014) |
| 11/05/2014 | 707 | NOTICE OF APPEARANCE by Andrew Nathan Goldman on behalf of EUROCLEAR BANK SA/NV. (Goldman, Andrew) (Entered: 11/05/2014) |
| 11/06/2014 | 708 | LETTER addressed to Judge Thomas P. Griesa from Carmine D. Boccuzzi dated November 6, 2014 re: response to Robert Cohen's October 8th letter, etc.. Document filed by The Republic of Argentina.(Boccuzzi, Carmine) (Entered: 11/06/2014) |
| 11/07/2014 | 709 | LETTER addressed to Judge Thomas P. Griesa from Christopher J. Clark dated November 7, 2014 re: notification pursuant to November 6, 2014 order in Knighthead Master Fund LP v. The Bank of New York Mellon (2014). Document filed by Euro Bondholders.(Clark, Christopher) (Entered: 11/07/2014) |
| 11/10/2014 | 710 | **FILING ERROR – DEFICIENT DOCKET ENTRY** – MOTION for Craig T. Goldblatt to Appear Pro Hac Vice . Filing fee $ 200.00, receipt number 0208–10295758. **Motion and supporting papers to be reviewed by Clerk's Office staff.** Document filed by EUROCLEAR BANK SA/NV. (Attachments: # 1 Exhibit Certificate of Good Standing – D.C., # 2 Text of Proposed Order)(Goldblatt, Craig) Modified on 11/10/2014 (bcu). (Entered: 11/10/2014) |
| 11/10/2014 | | **>>>NOTICE REGARDING DEFICIENT MOTION TO APPEAR PRO HAC VICE. Notice regarding Document No. 710 MOTION for Craig T. Goldblatt** |

| | | to Appear Pro Hac Vice . Filing fee $ 200.00, receipt number 0208−10295758. **Motion and supporting papers to be reviewed by Clerk's Office staff.. There should only be one case number on your motion for Pro Hac Vice and Proposed Order. Only provide the case number and caption you want to Pro Hac Vice into..** (bcu) (Entered: 11/10/2014) |
|---|---|---|
| 11/10/2014 | 711 | MOTION for Craig T. Goldblatt to Appear Pro Hac Vice . **Motion and supporting papers to be reviewed by Clerk's Office staff.** Document filed by EUROCLEAR BANK SA/NV. (Attachments: # 1 Exhibit Certificate of Good Standing − D.C., # 2 Text of Proposed Order)(Goldblatt, Craig) (Entered: 11/10/2014) |
| 11/10/2014 | 712 | MOTION for Jonathan G. Cedarbaum to Appear Pro Hac Vice . Filing fee $ 200.00, receipt number 0208−10296347. **Motion and supporting papers to be reviewed by Clerk's Office staff.** Document filed by EUROCLEAR BANK SA/NV. (Attachments: # 1 Exhibit Certificate of Good Standing − D.C., # 2 Exhibit Certificate of Good Standing − Maryland, # 3 Text of Proposed Order)(Cedarbaum, Jonathan) (Entered: 11/10/2014) |
| 11/10/2014 | 713 | MOTION for Benjamin W. Loveland to Appear Pro Hac Vice . Filing fee $ 200.00, receipt number 0208−10296415. **Motion and supporting papers to be reviewed by Clerk's Office staff.** Document filed by EUROCLEAR BANK SA/NV. (Attachments: # 1 Exhibit Certificate of Good Standing − MA, # 2 Text of Proposed Order)(Loveland, Benjamin) (Entered: 11/10/2014) |
| 11/10/2014 | | **>>>NOTICE REGARDING PRO HAC VICE MOTION. Regarding Document No. 711 MOTION for Craig T. Goldblatt to Appear Pro Hac Vice . Motion and supporting papers to be reviewed by Clerk's Office staff., 712 MOTION for Jonathan G. Cedarbaum to Appear Pro Hac Vice . Filing fee $ 200.00, receipt number 0208−10296347. Motion and supporting papers to be reviewed by Clerk's Office staff., 713 MOTION for Benjamin W. Loveland to Appear Pro Hac Vice . Filing fee $ 200.00, receipt number 0208−10296415. Motion and supporting papers to be reviewed by Clerk's Office staff.. The document has been reviewed and there are no deficiencies.** (bcu) (Entered: 11/10/2014) |
| 11/10/2014 | 714 | ORDER: The Court will further defer the hearing on Citibank's September 22, 2014 motion by order to show cause to vacate the Court's July 28, 2014 order or to modify the injunction contained in that order, or for a stay of that Order (the "Motion") now scheduled for December 9, 2014, and will defer the date for briefs (now scheduled for November 21, 2014), to dates to be set after January 1, 2015, and will allow Citibank to process the December 31, 2014 interest payment, approximately $85 million, that it receives on the U.S. Dollar denominated Argentine law bonds, ISINs ARARGE03E113 and ARARGE03G688, and will further allow Citibank's downstream recipients to receive and process their respective portions of such payment. In the interim, it is the Court's direction that the parties and non−parties served with discovery related to the Motion cooperate in the production of relevant documents and information, so that the Court will have the benefit of a complete and accurate record in resolving the Motion. (Signed by Judge Thomas P. Griesa on 11/10/2014) (tn) (Entered: 11/10/2014) |
| 11/17/2014 | 715 | MANDATE of USCA (Certified Copy) as to 643 Notice of Appeal filed by Fintech Advisory Inc., 640 Notice of Appeal filed by Euro Bondholders, 653 Notice of Appeal filed by The Republic of Argentina USCA Case Number 14−3045; 14−2922 (L)l 14−3338(con). The Republic of Argentina, Euro Bondholders, and Fintech Advisory, Inc., appeal from the August 6, 2014 order of the United States District Court for the Southern District of New York (Thomas P. Griesa, Judge) clarifying that the Bank of New York Mellon ("BNY") was not in violation of the District Courts Amended February 23, 2012 Order. We conclude that this Court lacks jurisdiction because the Order appealed from is a clarification, not a modification, of the Amended February 23, 2012 Order. *See Weight Watchers Int'l, Inc. v. Luigino's, Inc.,* 423 F.3d 137, 141 (2d Cir. 2005) ("An order reconsidering or interpreting a preliminary injunction... is not appealable."). The injunction, as issued, already prohibited BNY from assisting Argentina in evading its terms, and the Orders language concerning BNY's liability does not enjoin third parties, such as Euro Bondholders or Fintech, from bringing suit against BNY. Accordingly, the |

| | | Order neither expands nor modifies the existing injunction. It is hereby ORDERED that the above appeals are CONSOLIDATED and DISMISSED for lack of jurisdiction. The motions to expedite, to enter certain briefing schedules, and to intervene are DENIED as moot. Catherine O'Hagan Wolfe, Clerk USCA for the Second Circuit. Issued As Mandate: 11/17/2014. (nd) (Entered: 11/17/2014) |
|---|---|---|
| 11/19/2014 | 716 | LETTER addressed to Judge Thomas P. Griesa from Andrea Likwornik Weiss dated 11/19/2014 re: Proposed Order. Document filed by JPMorgan Chase Bank, N.A.. (Attachments: # 1 Text of Proposed Order)(Weiss, Andrea) (Entered: 11/19/2014) |
| 11/19/2014 | 717 | LETTER addressed to Judge Thomas P. Griesa from Christopher J. Clark dated November 19, 2014 re: response to the letter dated November 6, 2014 filed by counsel to the Republic of Argentina. Document filed by Euro Bondholders.(Clark, Christopher) (Entered: 11/19/2014) |
| 11/21/2014 | 718 | ORDER FOR ADMISSION PRO HAC VICE granting 712 Motion for Jonathan Cedarbaum to Appear Pro Hac Vice. (Signed by Judge Thomas P. Griesa on 11/21/2014) (ajs) (Entered: 11/21/2014) |
| 11/21/2014 | 719 | ORDER FOR ADMISSION PRO HAC VICE granting 713 Motion for Benjamin Loveland to Appear Pro Hac Vice. (Signed by Judge Thomas P. Griesa on 11/21/2014) (ajs) (Entered: 11/21/2014) |
| 11/21/2014 | 720 | ORDER FOR ADMISSION PRO HAC VICE granting 711 Motion for Craig Goldblatt to Appear Pro Hac Vice. (Signed by Judge Thomas P. Griesa on 11/21/2014) (ajs) (Entered: 11/21/2014) |
| 11/22/2014 | 721 | LETTER addressed to Judge Thomas P. Griesa from Robert A. Cohen dated November 22, 2014 re: Emergency Motion for Clarification filed by the Euro Bondholders. Document filed by NML Capital, Ltd.. (Attachments: # 1 Text of Proposed Order)(Cohen, Robert) (Entered: 11/22/2014) |
| 11/24/2014 | 722 | ORDER RE: JPMCB (US DOLLAR DENOMINATED, ARGENTINE LAW BONDS): IT IS HEREBY ORDERED that: 1. JPMCB is allowed to effectuate the December 31, 2014 Interest Payment in respect of the U.S. Dollar–denominated Bonds by transferring the funds received in respect of that payment whether or not received from Citibank or a Downstream Recipient. 2. Any other person or entity in the payment chain of the December 31, 2014 Interest Payment on the U.S. Dollar–denominated Bonds, to and including the holders of beneficial interests, that receives a portion of the funds constituting the December 31, 2014 Interest Payment is permitted to transfer such funds. This permission applies only to payments due December 31, 2014 in respect of the U.S. Dollar denominated Bonds with ISINs ARARGE03E113 and ARARGE03G688. (See Order.) (Signed by Judge Thomas P. Griesa on 11/24/2014) (ajs) (Entered: 11/24/2014) |
| 11/25/2014 | 723 | LETTER addressed to Judge Thomas P. Griesa from Christopher J. Clark dated November 25, 2014 re: response to the November 22, 2014 letter from Plaintiff NML Capital Ltd. (Dkt. #721). Document filed by Euro Bondholders.(Clark, Christopher) (Entered: 11/25/2014) |
| 11/25/2014 | 724 | ORDER denying 543 Motion. Pending before the Court is the fully briefed June 29, 2014 "Emergency Motion for Clarification" filed by the non–party "Euro Bondholders" (as defined in the "Notice of Emergency Motion for Clarification"), seeking an order concerning the Court's Amended February 23, 2012 Order, dated November 21, 2012 (the "Injunction"). Specifically, the Euro Bondholders ask for an order clarifying that the Injunction does not apply to certain third parties that process payments on Exchange Bonds, as defined in the Injunction. The Court declines to grant the requested order. To do so would start making important exceptions to the basic ruling and Injunction, which was issued by the Court and affirmed by the Court of Appeals for the Second Circuit. Motion denied. SO ORDERED. (Signed by Judge Thomas P. Griesa on 11/25/2014) (ajs) (Entered: 11/25/2014) |
| 12/08/2014 | 725 | LETTER addressed to Judge Thomas P. Griesa from Robert A. Cohen dated December 8, 2014 re: providing a copy of a letter sent to Thomas Hibbert, English counsel. Document filed by NML Capital, Ltd.. (Attachments: # 1 Exhibit)(Cohen, |

| | | Robert) (Entered: 12/08/2014) |
|---|---|---|
| 12/10/2014 | 726 | ENDORSED LETTER addressed to Judge Thomas P. Griesa from Alexis H. Castillo dated 12/10/2014 re: Request to withdraw. ENDORSEMENT: Approved. (Signed by Judge Thomas P. Griesa on 12/10/2014) (ajs) (Entered: 12/11/2014) |
| 12/23/2014 | 727 | LETTER addressed to Judge Thomas P. Griesa from Robert A. Cohen dated December 23, 2014 re: Reply to the November 6, 2014 letter from Carmine Boccuzzi, on behalf of the Republic.. Document filed by NML Capital, Ltd..(Cohen, Robert) (Entered: 12/23/2014) |
| 12/23/2014 | 728 | MANDATE of USCA (Certified Copy) as to 489 Notice of Appeal filed by The Republic of Argentina USCA Case Number 13–4122. Ordered, Adjudged and Decreed that the order of the District Court is AFFIRMED. Catherine O'Hagan Wolfe, Clerk USCA for the Second Circuit. Issued As Mandate: 12/23/2014. (nd) (Entered: 12/24/2014) |
| 01/06/2015 | 729 | ORDER: On November 10, 2014, the court, inter alia, deferred the hearing scheduled on the order to show cause listed as document number 669 in case number 08–CV–6978. The court now directs that: (1) the hearing on this matter be held on March 3, 2015 at 2:00 PM; and (2) the parties and non–party Citibank, N.A. shall file supplemental briefs, if any, by February 16, 2015 at 2:00 PM. SO ORDERED. (Show Cause Hearing set for 3/3/2015 at 02:00 PM before Judge Thomas P. Griesa.) (Signed by Judge Thomas P. Griesa on 1/6/2015) (ajs) (Entered: 01/06/2015) |
| 01/15/2015 | 730 | LETTER addressed to Judge Thomas P. Griesa from Alan H. Scheiner dated 1/15/2015 re: Withdrawal. Document filed by JPMorgan Chase Bank, N.A..(Scheiner, Alan) (Entered: 01/15/2015) |
| 01/16/2015 | 731 | MEMO ENDORSEMENT on re: (465 in 1:09–cv–01708–TPG) Letter filed by JPMorgan Chase Bank, N.A., (415 in 1:10–cv–01602–TPG) Letter filed by JPMorgan Chase Bank, N.A., (220 in 1:10–cv–05338–TPG) Letter filed by JPMorgan Chase Bank, N.A., (395 in 1:10–cv–04782–TPG) Letter filed by JPMorgan Chase Bank, N.A., (537 in 1:09–cv–08757–TPG) Letter filed by JPMorgan Chase Bank, N.A., (389 in 1:10–cv–03970–TPG) Letter filed by JPMorgan Chase Bank, N.A., (416 in 1:10–cv–04101–TPG) Letter filed by JPMorgan Chase Bank, N.A., (392 in 1:10–cv–03507–TPG) Letter filed by JPMorgan Chase Bank, N.A., (532 in 1:09–cv–10620–TPG) Letter filed by JPMorgan Chase Bank, N.A., (202 in 1:10–cv–09587–TPG) Letter filed by JPMorgan Chase Bank, N.A., (462 in 1:09–cv–01707–TPG) Letter filed by JPMorgan Chase Bank, N.A., (391 in 1:10–cv–08339–TPG) Letter filed by JPMorgan Chase Bank, N.A., (730 in 1:08–cv–06978–TPG) Letter filed by JPMorgan Chase Bank, N.A., re: Withdrawal of counsel. ENDORSEMENT: Approved. Attorney Alan Howard Scheiner terminated. (Signed by Judge Thomas P. Griesa on 1/16/2015) (ajs) (Entered: 01/16/2015) |
| 01/20/2015 | 732 | LETTER addressed to Judge Thomas P. Griesa from Robert A. Cohen dated January 20, 2015 Document filed by NML Capital, Ltd.. (Attachments: # 1 Text of Proposed Order)(Cohen, Robert) (Entered: 01/20/2015) |
| 01/20/2015 | 733 | STIPULATION AND ORDER: It is hereby STIPULATED AND AGREED by counsel for Plaintiffs and for Euroclear, and ORDERED by the Court, that Euroclear shall produce the following documents to Plaintiffs, on or before February 10, 2015, to the extent they are in its possession, custody, or control (all capitalized terms have the meanings given to them by the Subpoena), as set forth within. SO ORDERED. (Signed by Judge Thomas P. Griesa on 1/20/2015) (ajs) (Entered: 01/20/2015) |
| 02/09/2015 | 734 | MOTION to File Amicus Brief *Amicus in Support of Non–Party Citibank, N.A.*. Document filed by The Clearing House Association L.L.C.. (Attachments: # 1 Exhibit Brief of Amicus Curiae The Clearing House Association L.L.C. In Support of Non–Party Citibank, N.A.)(Neuhaus, Joseph) (Entered: 02/09/2015) |
| 02/09/2015 | 735 | ORDER: Supplemental briefs on the order to show cause listed as document number 669 in case number 08–CV–6978 are currently due on February 16, 2015 at 2:00 PM. Because that day is a federal holiday, the deadline is extended until |

| | | February 17, 2015 at 2:00 PM. SO ORDERED. (Signed by Judge Thomas P. Griesa on 2/9/2015) (ajs) (Entered: 02/09/2015) |
|---|---|---|
| 02/10/2015 | 736 | NOTICE OF APPEARANCE by Michael S. Flynn on behalf of Citibank, N.A.. (Flynn, Michael) (Entered: 02/10/2015) |
| 02/11/2015 | 737 | ORDER granting 734 Motion to File Amicus Brief. On February 9, 2015, The Clearing House Association L.L.C. filed a motion requesting leave to submit a brief, as amicus curiae, on whether the Amended February 23, 2012 Injunction should apply to Citibank, N.A. and its processing of payments on certain bonds known as the Argentine Law Bonds. The motion is granted. The court accepts The Clearing House Association L.L.C.'s brief as amicus curiae. SO ORDERED. (Signed by Judge Thomas P. Griesa on 2/11/2015) (ajs) (Entered: 02/11/2015) |
| 02/11/2015 | 738 | MEMORANDUM OF LAW *of Amicus Curiae The Clearing House Association L.L.C. in Support of Non−Party Citibank, N.A.*. Document filed by The Clearing House Association L.L.C.. (Neuhaus, Joseph) (Entered: 02/11/2015) |
| 02/17/2015 | 739 | NOTICE OF APPEARANCE by Craig Thomas Cagney on behalf of Citibank, N.A.. (Cagney, Craig) (Entered: 02/17/2015) |
| 02/17/2015 | 740 | SUPPLEMENTAL MEMORANDUM OF LAW in Support re: 669 Order to Show Cause, Set Deadlines,,,,,,, . Document filed by Citibank, N.A.. (Wagner, Karen) (Entered: 02/17/2015) |
| 02/17/2015 | 741 | DECLARATION of Federico Elewaut in Support re: 669 Order to Show Cause, Set Deadlines,,,,,,,,. Document filed by Citibank, N.A.. (Wagner, Karen) (Entered: 02/17/2015) |
| 02/17/2015 | 742 | DECLARATION of Juan Duggan in Support re: 669 Order to Show Cause, Set Deadlines,,,,,,. Document filed by Citibank, N.A.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit C−2, # 5 Exhibit C−3, # 6 Exhibit C−4, # 7 Exhibit D, # 8 Exhibit E, # 9 Exhibit F, # 10 Exhibit G, # 11 Exhibit H, # 12 Exhibit I, # 13 Exhibit J, # 14 Exhibit K−1, # 15 Exhibit K−2, # 16 Exhibit K−3, # 17 Exhibit L, # 18 Exhibit M, # 19 Exhibit N, # 20 Exhibit O, # 21 Exhibit P, # 22 Exhibit Q, # 23 Exhibit R, # 24 Exhibit S−1, # 25 Exhibit S−2, # 26 Exhibit T, # 27 Exhibit U−1, # 28 Exhibit U−2, # 29 Exhibit U−3, # 30 Exhibit U−4, # 31 Exhibit U−5, # 32 Exhibit V)(Wagner, Karen) (Entered: 02/17/2015) |
| 02/17/2015 | 743 | DECLARATION of Kristin A. Bresnahan, dated February 17, 2015 in Support re: 669 Order to Show Cause, Set Deadlines,,,,,,. Document filed by The Republic of Argentina. (Attachments: # 1 Exhibits A−B, # 2 Exhibits C−D, # 3 Exhibits E−G, # 4 Exhibits H−I, # 5 Exhibit J (Part 1), # 6 Exhibit J (Part 2), # 7 Exhibit J (Part 3), # 8 Exhibits K−L, # 9 Exhibits M−N, # 10 Exhibit O−P, # 11 Exhibit Q (Part 1), # 12 Exhibit Q (Part 2), # 13 Exhibit R (Part 1), # 14 Exhibit R (Part 2), # 15 Exhibits S−T, # 16 Exhibit U, # 17 Exhibit V, # 18 Exhibits W−X, # 19 Exhibit Y (Part 1), # 20 Exhibit Y (Part 2), # 21 Exhibit Z, # 22 Exhibits AA−BB, # 23 Exhibit CC, # 24 Exhibits DD−EE, # 25 Exhibit FF, # 26 Exhibits GG−HH, # 27 Exhibits II−KK, # 28 Exhibits LL−NN, # 29 Exhibit OO, # 30 Exhibits PP−QQ, # 31 Exhibits RR−TT, # 32 Exhibits UU−XX, # 33 Exhibit YY, # 34 Exhibit ZZ (Part 1), # 35 Exhibit ZZ (Part 2), # 36 Exhibit AAA, # 37 Exhibit BBB (Part 1), # 38 Exhibit BBB (Part 2), # 39 Exhibits CCC−FFF, # 40 Exhibits GGG−HHH, # 41 Exhibits III−LLL)(Boccuzzi, Carmine) (Entered: 02/17/2015) |
| 02/17/2015 | 744 | MEMORANDUM OF LAW in Support re: 669 Order to Show Cause, Set Deadlines,,,,,,, . Document filed by The Republic of Argentina. (Boccuzzi, Carmine) (Entered: 02/17/2015) |
| 02/17/2015 | 745 | SUPPLEMENTAL BRIEF re: 669 Order to Show Cause, Set Deadlines,,,,,, . Document filed by NML Capital, Ltd..(McGill, Matthew) (Entered: 02/17/2015) |
| 02/17/2015 | 746 | DECLARATION of Charles E. Enloe in Opposition re: 669 Order to Show Cause, Set Deadlines,,,,,,. Document filed by NML Capital, Ltd.. (Attachments: # 1 Exhibit 1−7, # 2 Exhibit 8−11, # 3 Exhibit 12 (part 1), # 4 Exhibit 12 (part 2), # 5 Exhibit 13, # 6 Exhibit 14, # 7 Exhibit 15, # 8 Exhibit 16−17, # 9 Exhibit 18 − 19 (part 1), # 10 Exhibit 19 (part 2) − 20, # 11 Exhibit 21, # 12 Exhibit 22−23, # 13 Exhibit 24−33, # 14 Exhibit 34 (part 1), # 15 Exhibit 34 (part 2), # 16 Exhibit 34 |

| | | (part 3), #_17 Exhibit 35 (part 1), #_18 Exhibit 35 (part 2), #_19 Exhibit 35 (part 3), #_20 Exhibit 36 (part 1), #_21 Exhibit 36 (part 2), #_22 Exhibit 37–39, #_23 Exhibit 40–59, #_24 Exhibit 60–62, #_25 Exhibit 63–75, #_26 Exhibit 76 (part 1), #_27 Exhibit 76 (part 2), #_28 Exhibit 77–85, #_29 Exhibit 86–88, #_30 Exhibit 89–91, # _31 Exhibit 92, #_32 Exhibit 93 (part 1), #_33 Exhibit 93 (part 2) – 98, #_34 Exhibit 99, #_35 Exhibit 100, #_36 Exhibit 101–105, #_37 Exhibit 106–109, #_38 Exhibit 110–114)(McGill, Matthew) (Entered: 02/17/2015) |
|---|---|---|
| 02/17/2015 | 747 | NOTICE OF APPEARANCE by Denis J. McInerney on behalf of Citibank, N.A.. (McInerney, Denis) (Entered: 02/17/2015) |
| 02/24/2015 | 748 | IN THE MATTER OF AN APPLICATION TO BRING PERSONAL ELECTRONIC DEVICE(S) OR GENERAL PURPOSE COMPUTING DEVICE(S) INTO THE COURTHOUSES OF THE SOUTHERN DISTRICT OF NEW YORK FOR USE IN A PROCEEDING OR TRIAL: ORDERED that the following attorney(s) are authorized to bring the Personal Electronic Device(s) and/or the General Purpose Computing Device(s) (collectively, "Devices") listed below into the Courthouse for use in a proceeding or trial in the action captioned See attached caption list. The date for which such authorization is provided is March 3, 2015. 1. Robert A. Cohen – iPhone, iPad. 2. Matthew McGill – iPhone and laptop computer. 3. Christopher Leach – iPhone and laptop computer. 4. Daniel Rapport – Cell Phone. 5. Edward Friedman – Cell Phone. 6. Marc G. Farris – iPhone, laptop computer. 7. Kevin Reed – iPhone. SO ORDERED. (Signed by Judge Thomas P. Griesa on 2/24/2015) (ajs) (Entered: 02/24/2015) |
| 02/25/2015 | 750 | ORDER: IT IS, THEREFORE, HEREBY ORDERED: THAT DB and JPMC shall: (a) immediately produce to NML's counsel any and all readily available documents responsive to the Subpoenas but, in any event, documents sufficient to describe the flow of funds with respect to the Bonar 2024s from DB and JPMC to Argentina; and (b) produce by Noon on February 26, 2015 to NML's counsel all remaining documents in their possession, custody and control responsive to the Subpoenas by email or hand delivery; and (c) produce a witness or witnesses for a deposition at 3:00pm on February 26, 2015 at the offices of Quinn Emanuel Urquhart &Sullivan LLP, 51 Madison Avenue, 22nd Floor, New York, New York 10010 to testify as to all topics identified in the Subpoenas. SO ORDERED. (Signed by Judge Thomas P. Griesa on 2/25/2015) (ajs) (Entered: 02/26/2015) |
| 02/25/2015 | | Minute Entry for proceedings held before Judge Thomas P. Griesa: Show Cause Hearing held on 2/25/2015. All parties present. Hearing held and concluded of Plaintiff NMLs Motion, by OSHOW, to require non–parties Deutsche Bank Securities, Inc., Deutsche Bank Trust Company America and Taunus Corporation and JP Morgan Chase &Co. and JP Morgan Chase Bank, N.A. to produce documentation, et alia., and produce witnesses......to testify as to all topics identified in the Subpoenas. The Court grants Plaintiff NMLs Motion. See Order nos. 749 &750 signed. See transcript. (Court Reporter: Christine Sellin) (Zaepfel, Kenneth) (Entered: 02/26/2015) |
| 02/26/2015 | 749 | ORDER TO SHOW CAUSE: LET NON–PARTIES DEUTSCHE BANKAG, DEUTSCHE BANK AMERICA HOLDING CORP., DEUTSCHE BANK SECURITIES INC., DEUTSCHE BANK TRUST COMPANY AMERICA AND TAUNUS CORPORATION (COLLECTIVELY "DB") AND JPMORGAN CHASE &CO. AND JPMORGAN CHASE BANK, N.A. (COLLECTIVELY "JPMC") SHOW CAUSE, before Judge Thomas P. Griesa, room 26B, at the United States Courthouse located at 500 Pearl Street, New York, on the 25th day of February at 4:00 p.m., or as soon thereafter as counsel may be heard, why an order should not be made and entered as follows: 1. Requiring non–parties DB and JPMC to: (a) immediately produce to NML's counsel any and all readily available documents responsive to the subpoenas served by NML Capital, Ltd. ("NML") on DB and JMPC on February 9, 2015 (the "Subpoenas") seeking information about the imminent issuance by the Republic of Argentina ("Argentina") of approximately $2.0 billion in Bonar 2024 bonds (the "Bonar 2024s") but, in any event, documents sufficient to describe the flow of funds with respect to the Bonar 2024s from DB and JPMC to Argentina; and (b) produce by Noon on February 26, 2015 to NML's counsel all remaining documents in their possession, custody and control responsive to the Subpoenas by email or hand delivery; and (c) produce a witness or witnesses for a deposition at 3:00 pm on February 26, 2015 at the offices |

| | | |
|---|---|---|
| | | of Quinn Emanuel Urquhart &Sullivan LLP, 51 Madison Avenue, 22nd Floor, New York, New York 10010 to testify as to all topics identified in the Subpoenas. 2. And for such other and further relief as this Court may deem, just, proper and necessary under the circumstances. SUFFICIENT CAUSE BEING ALLEGED THEREFORE, IT IS HEREBY: ORDERED that email service of this Order to Show Cause, and the papers upon which it is based, upon counsel for DB, Moses &Singer LLP, attention: Philippe Zimmerman and counsel for JPMC, Levi Lubarsky &Feigenbaum LLP, attention: Andrea Likwornik Weiss, Esq., on or before the 4:00 pm on February 25, 2015, shall be deemed good and sufficient service. (Signed by Judge Thomas P. Griesa on 2/25/2015) (ajs) (Entered: 02/26/2015) |
| 03/02/2015 | 751 | LETTER addressed to Judge Thomas P. Griesa from Karen E. Wagner dated 3/2/15 re: on behalf of Citibank in advance of tomorrow's hearing to respond to the points raised in Plaintiffs' letter of February 26, 2015, as well as the new arguments they made in their supplemental brief. Document filed by Citibank, N.A.. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Wagner, Karen) (Entered: 03/02/2015) |
| 03/02/2015 | 752 | LETTER addressed to Judge Thomas P. Griesa from Carmine D. Boccuzzi dated March 2, 2015 re: In response to Plaintiffs' Letter of February 26, 2015, etc.. Document filed by The Republic of Argentina.(Boccuzzi, Carmine) (Entered: 03/02/2015) |
| 03/03/2015 | 753 | LETTER addressed to Judge Thomas P. Griesa from Christopher J. Clark dated March 3, 2015 re: Update on Judgment in English Proceeding. Document filed by Euro Bondholders.(Clark, Christopher) (Entered: 03/03/2015) |
| 03/03/2015 | 754 | LETTER addressed to Judge Thomas P. Griesa from Christopher J. Clark dated March 3, 2015 re: Proposal Regarding Holdout Claims. Document filed by Euro Bondholders.(Clark, Christopher) (Entered: 03/03/2015) |
| 03/03/2015 | | Minute Entry for proceedings held before Judge Thomas P. Griesa: Oral Argument held on 3/3/2015 re: 669 Order to Show Cause. Attorney Karen E. Wagner representing movant Citibank, N.A. Attorney Edward A. Friedman representing plaintiffs Aurelius Capital Master, Ltd. &ACP Master, Ltd, in opposition to Citibank, N.A.s motion. Attorney Carmine D. Boccuzzi representing Deft., Republic of Argentina, in support of Citibank N.A.s motion. Oral Argument/ Hearing held and concluded of Citibank, N.A.s motion, by OSHOW (Doc. No. 669), to vacate the Courts July 28, 2014 order (Doc. No. 613) or to modify the injunction contained in that order, or for a stay of that Order. See also order nos. 714 &729. Decision reserved. See transcript. (Court Reporter Lisa Fellis) (Zaepfel, Kenneth) (Entered: 03/04/2015) |
| 03/06/2015 | 755 | LETTER addressed to Judge Thomas P. Griesa from Karen E. Wagner dated March 6, 2015 re: March 3, 2015 Hearing before the Court. Document filed by Citibank, N.A.. (Attachments: # 1 Appendix A, # 2 Appendix B)(Wagner, Karen) (Entered: 03/06/2015) |
| 03/10/2015 | 756 | TRANSCRIPT of Proceedings re: CONFERENCE held on 2/25/2015 before Judge Thomas P. Griesa. Court Reporter/Transcriber: Khristine Sellin, (212) 805–0300. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 4/3/2015. Redacted Transcript Deadline set for 4/13/2015. Release of Transcript Restriction set for 6/11/2015.(McGuirk, Kelly) (Entered: 03/10/2015) |
| 03/10/2015 | 757 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT Notice is hereby given that an official transcript of a CONFERENCE proceeding held on 2/25/2015 has been filed by the court reporter/transcriber in the above–captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days...(McGuirk, Kelly) (Entered: 03/10/2015) |
| 03/12/2015 | 758 | TRANSCRIPT of Proceedings re: CONFERENCE held on 3/3/2015 before Judge Thomas P. Griesa. Court Reporter/Transcriber: Lisa Picciano Fellis, (212) 805–0300. Transcript may be viewed at the court public terminal or purchased |

| | | |
|---|---|---|
| | | through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 4/6/2015. Redacted Transcript Deadline set for 4/16/2015. Release of Transcript Restriction set for 6/15/2015.(McGuirk, Kelly) (Entered: 03/12/2015) |
| 03/12/2015 | 759 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT Notice is hereby given that an official transcript of a CONFERENCE proceeding held on 3/3/2015 has been filed by the court reporter/transcriber in the above–captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days...(McGuirk, Kelly) (Entered: 03/12/2015) |
| 03/12/2015 | 760 | TRANSCRIPT of Proceedings re: CONFERENCE CORRECTED held on 3/3/2015 before Judge Thomas P. Griesa. Court Reporter/Transcriber: Lisa Picciano Fellis, (212) 805–0300. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 4/6/2015. Redacted Transcript Deadline set for 4/16/2015. Release of Transcript Restriction set for 6/15/2015.(McGuirk, Kelly) (Entered: 03/12/2015) |
| 03/12/2015 | 761 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT Notice is hereby given that an official transcript of a CONFERENCE CORRECTED proceeding held on 3/3/2015 has been filed by the court reporter/transcriber in the above–captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days...(McGuirk, Kelly) (Entered: 03/12/2015) |
| 03/12/2015 | 762 | OPINION #105312: Citibank and the Republic have advanced three primary arguments in support of vacating the July 28th Order: (1) the exchange bonds governed by Argentine law should not be subject to the Injunction because they are not 5 "external indebtedness" of the Republic; (2) Citibank's Argentine branch should not be considered a "participant in the payment process" and therefore its dealings in Argentina should not implicate the Injunction; and (3) principles of comity weigh in favor of vacating the July 28th Order. As discussed, the operative paragraphs of the Injunction do not speak in terms of "external indebtedness," and as a result, Citibanks participation in making payments on exchange bonds is prohibited. This is true whether or not the exchange bonds are external indebtedness. Thus, payment on these exchange bonds would violate the Equal Treatment Provision of the FAA, providing an additional reason as to why the Injunction applies. Citibank is not an exchange bondholder, but rather a financial institution that processes payments initiated by the Republic and intended for and terminating with exchange bondholders. To rule otherwise, this court would have to adopt an overly narrow and technical reading of the term "participants," one at odds with the clear language of the Injunction and at odds with the court's intent in fashioning that Injunction. Comity does not suggest abrogating those judgments, or creating exceptions to the Injunction designed to enforce them. Rather, comity suggests that the Republic not penalize third parties, like Citibank, who must observe the orders of United States courts. For the reasons given above, the court denies Citibank's motion, by order to show cause, to vacate the July 28th Order. (Signed by Judge Thomas P. Griesa on 3/12/2015) (kl) Modified on 3/13/2015 (ca). (Entered: 03/12/2015) |
| 03/12/2015 | 763 | LETTER addressed to Judge Thomas P. Griesa from Karen E. Wagner dated March 12, 2015 re: Request a Stay of the Enforcement of the Opinion and Order Entered 3/12/2015. Document filed by Citibank, N.A.. (Attachments: # 1 Text of Proposed Order (Proposed Order))(Wagner, Karen) (Entered: 03/12/2015) |
| 03/13/2015 | 764 | LETTER addressed to Judge Thomas P. Griesa from Karen E. Wagner dated March 13, 2015 re: Response to Plaintiffs' Letter dated 3/13/2015. Document filed by Citibank, N.A.. (Attachments: # 1 Exhibit A)(Wagner, Karen) (Entered: 03/13/2015) |

| 03/16/2015 | 765 | ORDER: Citibank, N.A. has written the court requesting a stay of the court's opinion and order of March 12, 2015. The March 12th Opinion and Order upheld an earlier order which clarified that the injunction issued in this case prohibits Citibank from processing payments on the dollar–denominated exchange bonds governed by Argentine law. The court has received plaintiff's response to Citibank's request, and has also received additional submissions from both sides. Having considered all the arguments, and having also considered all factors pertinent to obtaining a stay, the court does not believe that a stay of the March 12th Opinion and Order is warranted. Therefore, Citibank's request for a stay of the March 12th Opinion and Order is hereby denied. SO ORDERED. (Signed by Judge Thomas P. Griesa on 3/16/2015) (kl) (Entered: 03/16/2015) |
|---|---|---|
| 03/17/2015 | 766 | LETTER addressed to Judge Thomas P. Griesa from Karen E. Wagner dated March 17, 2015 re: Request for Conference. Document filed by Citibank, N.A.. (Attachments: # 1 Exhibit A)(Wagner, Karen) (Entered: 03/17/2015) |
| 03/17/2015 | 767 | LETTER addressed to Judge Thomas P. Griesa from Christopher J. Clark dated March 17, 2015 re: response to Anthony J. Costantini's March 6, 2015 letter to the Court. Document filed by Euro Bondholders.(Clark, Christopher) (Entered: 03/17/2015) |
| 03/18/2015 | 768 | TRANSCRIPT of Proceedings re: CORRECTED TRANSCRIPT B held on 3/3/2015 before Judge Thomas P. Griesa. Court Reporter/Transcriber: Lisa Picciano Fellis, (212) 805–0300. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 4/13/2015. Redacted Transcript Deadline set for 4/23/2015. Release of Transcript Restriction set for 6/19/2015.(McGuirk, Kelly) (Entered: 03/18/2015) |
| 03/18/2015 | 769 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT Notice is hereby given that an official transcript of a CORRECTED TRANSCRIPT B proceeding held on 3/3/15 has been filed by the court reporter/transcriber in the above–captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days...(McGuirk, Kelly) (Entered: 03/18/2015) |
| 03/20/2015 | 770 | STIPULATION AND ORDER: It is hereby STIPULATED and AGREED: Citibank waives and foregoes any and all (i) rights of appeal with respect to the Court's July 28, 2014 Order, March 12, 2015 Opinion and Order, and March 16, 2015 Order; and (ii) rights to seek a stay, without the consent of plaintiffs in the above–captioned actions ("Plaintiffs"), from any court with respect to any part of the July 28, 2014 Order, the March 12, 2015 Opinion and Order, or the Injunction. The U.S. Dollar Argentine Law Exchange Bonds bear International Security Identification Numbers ("ISINs") ARARGE03E097, ARARGE03E113, ARARGE03G704, ARARGE03G688, and ARARGE03E154. If the Republic of Argentina (the "Republic") pays some or all of the March 31, 2015 interest payment on the U.S. Dollar Argentine Law Exchange Bonds with ISINs ARARGE03E097 and ARARGE03G704, without making a Ratable Payment as defined in the Injunction, and Citibank Argentina receives a portion of such payment on behalf of its customers (approximately $3.7 million), Citibank Argentina may process that payment in the ordinary course. Such permission shall only apply to Citibank Argentina, and shall not apply to any other party or participant in the payment process on such bonds. Citibank Argentina shall, no later than March 27, 2015, provide to customers whose holdings account for at least 85% of the U.S. Dollar Argentine Law Exchange Bonds being held in custody by Citibank Argentina as of March 20, 2015 whatever notice may be required to terminate Citibank Argentina's custody relationship with such customers. By June 1, 2015, Citibank Argentina shall have either (1) reached an agreement with all customers whose holdings as of March 20, 2015 include U.S. Dollar Argentine Law Exchange Bonds to amend the terms of their custody agreements to exclude U.S. Dollar Argentine Law Exchange Bonds from the scope of Citibank Argentina's custody services, (2) sent termination notices to any such customers who have refused to amend the terms of their custody agreements, such that the required notice period for termination shall have expired prior to September 30, |

| | | | 2015, or (3) with respect to any such customers who have not agreed to amend the terms of their custody agreements and have not been sent termination notices, entered into an agreement in principle with one or more buyers to sell those portions of Citibank Argentina's custody business that include such customers' accounts (the "June 1 Requirement"), as further set forth herein. (Signed by Judge Thomas P. Griesa on 3/20/2015) (mro) (Entered: 03/23/2015) |
|---|---|---|---|
| 03/23/2015 | 771 | | LETTER addressed to Judge Thomas P. Griesa from Timothy B. DeSieno dated March 23, 2015 re: Proposal Regarding Holdout Claims. Document filed by Trinity Investments Limited, Procella Holdings, L.P., Yellow Crane Holdings, L.L.C., Red Pines LLC, Honero Fund I, LLC, MCHA Holdings, LLC, Arag–T Limited, Arag–V Limited, Arag–O Limited, Arag–A Limited.(DeSieno, Timothy) (Entered: 03/23/2015) |
| 03/25/2015 | 772 | | ORDER: It is hereby ORDERED that: Absent further order of this Court or confirmation that a Ratable Payment has been or is being made in compliance with the Amended February 23, 2012 Orders of the Court (the "Injunction"), Euroclear will not process any payments received from any source, including but not limited to Nacion Fideicomisos S.A. and Caja de Valores, in respect of any bonds subject to the Injunction, and will hold any such payments in suspension pending a ruling from this Court on their proper disposition, and; Before any bonds subject to the Injunction and held by Euroclear or a Euroclear depositary or nominee are transferred from Euroclear or a Euroclear depositary or nominee, or the custodial location of such bonds is changed, Euroclear shall provide notice of the proposed transfer, including but not limited to the date of the proposed transfer, the identity of the proposed transferee and other particulars regarding the transfer that are known to Euroclear, to Plaintiffs' counsel at least thirty days in advance of the proposed transfer, except that if it is not reasonably practicable for Euroclear to provide such notice at least thirty days in advance through no fault of Euroclear, Euroclear will provide the notice as soon as reasonably practicable. Should Euroclear violate the terms of this Order, Plaintiffs shall be free to compel prompt compliance with the above–referenced Subpoenas, and to seek any other just and proper relief against Euroclear as to which they may be entitled, subject to any and all rights or defenses Euroclear may have. SO ORDERED. (Signed by Judge Thomas P. Griesa on 3/25/2015) (kl) (Entered: 03/25/2015) |
| 03/26/2015 | 773 | | TRANSCRIPT of Proceedings re: CONFERENCE held on 3/18/2015 before Judge Thomas P. Griesa. Court Reporter/Transcriber: Steven Greenblum, (212) 805–0300. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 4/20/2015. Redacted Transcript Deadline set for 4/30/2015. Release of Transcript Restriction set for 6/29/2015.(McGuirk, Kelly) (Entered: 03/26/2015) |
| 03/26/2015 | 774 | | NOTICE OF FILING OF OFFICIAL TRANSCRIPT Notice is hereby given that an official transcript of a CONFERENCE proceeding held on 3/18/2015 has been filed by the court reporter/transcriber in the above–captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days...(McGuirk, Kelly) (Entered: 03/26/2015) |
| 03/26/2015 | 775 | | LETTER addressed to Judge Thomas P. Griesa dated March 25, 2015 Document filed by NML Capital, Ltd.. (Attachments: # 1 Text of Proposed Order)(Cohen, Robert) (Entered: 03/26/2015) |
| 04/06/2015 | 776 | | NOTICE OF APPEAL from 762 Memorandum &Opinion,,,,,,,. Document filed by The Republic of Argentina. Filing fee $ 505.00, receipt number 0208–10784569. Form C and Form D are due within 14 days to the Court of Appeals, Second Circuit. (Boccuzzi, Carmine) (Entered: 04/06/2015) |
| 04/07/2015 | | | Transmission of Notice of Appeal and Certified Copy of Docket Sheet to US Court of Appeals re: 776 Notice of Appeal. (tp) (Entered: 04/07/2015) |

| 04/07/2015 | | Appeal Record Sent to USCA (Electronic File). Certified Indexed record on Appeal Electronic Files for 776 Notice of Appeal, filed by The Republic of Argentina were transmitted to the U.S. Court of Appeals. (tp) (Entered: 04/07/2015) |